# Harris Declaration Exhibit E

APP0106

EXHIBIT I



NAME:

ADDRESS:

START DATE: 01-23-2021

DUE DATE: 07-23-2021

PHONE:

E-MAIL:

USER:

CFX

No. 01323

BRONZE
PACKAGE
10k+
3 MONTHS OF ACCESS
TO THE ACADEMY

SILVER
PACKAGE
25k+
6 MONTHS OF ACCESS
TO THE ACADEMY

GOLD
PACKAGE
50k+
12 MONTHS OF ACCESS
TO THE ACADEMY

BRONZE
PACKAGE
$ 1,000

SILVER
PACKAGE
$

GOLD
$

_____ 3 MONTHS _____ 6 MONTHS _____ 12 MONTHS

MONTH 1 _____

MONTH 2 _____

MONTH 3 _____

MONTH 4 _____

MONTH 5 _____

MONTH 6 07-23-2021 $ 1,080

TOTAL: _____

EXHIBIT

13

CryptoFX, FW-04464

www.cryptofxla.com

CFX-000941

APP0107

FOIA Confidential Treatment Requested

# CFX Lifestyle
## LAUNCH

**CFX**

### VENTURE AGREEMENT CRYPTOFX, LLC

No. 01323

I _____ FREELY DECIDED TO CONTRIBUTE TO CRYPTOFX LLC THE AMOUNT OF _____. **I UNDERSTAND THAT CRYPTOFX LLC IS NOT AN INVESTMENT COMPANY OR PLATFORM, IT IS AN EDUCATIONAL ACADEMY OF FOREX AND CRYPTOCURRENCY.**

THE AGREEMENT TERM IS FOR 6 MONTHS.  DURING THIS TIME PERIOD, I WILL BE RECEIVING REWARD FOR MY CONTRIBUTION IN THE FORM OF BITCOIN EVERY:

_____ MONTHLY _____ 3 MONTHS __✓__ 6 MONTHS _____ 12 MONTHS

AMOUNT CONTRIBUTED:  $1,000°°

PROGRAM | PLAN:  BRONZE 1k

START DATE:  01-23-2021

END DATE:  07-23-2021

### CONFIDENTIALLY AGREEMENT:

_____ AGREE TO KEEP THIS VENTURE AGREEMENT AS PRIVATE AND NOT TO SHARE ANY INFORMATION PROVIDED TO OTHERS.  ANY MATERIALS LEARNED WILL NOT BE SHARED UNLESS HAVING PERMISSION BY CRYPTOFX, LLC.

IN THE EVENT THAT CRYPTOFX, LLC  LOSES THE MONEY OR CANNOT CONTINUE TO FULFILL PAYMENTS, CRYPTOFX, LLC AGREES TO REPAY TOTAL PRINCIPAL AMOUNT CONTRIBUTED IN A PERIOD NO LATER THEN 24 - 36 MONTHS WHICH BOTH PARTIES HAVE AGREED TO BE SETTLED OUTSIDE OF ANY COURTS.

_____
STUDENT'S SIGNATURE

DATE: 01-23-2021

_____
CRYPTOFX, LLC REPRESENTATIVE

DATE: 01-23-2021

ACADEMY



www.cryptofxla.com

APP0108  CFX 000942
FOIA Confidential Treatment Requested

**CFX lifestyle**

NAME:
ADDRESS:
START DATE: 04 /15 /2021   DUE DATE: 07 /15/ 2021
PHONE:
E-MAIL:
DIRECT SPONSOR 7%:                                            .06017
INDIRECT SPONSOR 3%

**BRONZE** PACKAGE 1K+

**SILVER** PACKAGE 5K+

**GOLD** 10K+

$ _____      $ _____      $ 50,000

MONTHLY ☐        3 MONTHS ☑        6 MONTHS ☐        CONTRACT RENEWAL ☐

MONTH 1 _____
MONTH 2 _____
MONTH 3 10/15/2021    9,22,500 _____
MONTH 4 _____
MONTH 5 _____
MONTH 6 _____

+30 DAYS CONTRIBUTION OR CONTRACT RENEWAL

## VENTURE AGREEMENT CRYPTOFX,LLC

_____ FREELY DECIDED TO CONTRIBUTE TO CRYPTOFX LLC THE AMOUNT OF 50,000

I UNDERSTAND THAT CRYPTOFX LLC IS NOT AN INVESTMENT COMPANY OR PLATFORM, IT IS AN EDUCATIONAL  ACADEMY OF FOREX AND CRYPTOCURRENCY

WE ARE TAKING YOUR MONEY AND INVESTING IN OUR BEHALF. IF WE RECEIVED ENOUGH RETURN ON CRYPTO CURRENCY, WE WILL REPAY THE STUDENT A PORTION OF THE TOTAL TUITION.

IN CONSIDERATION OF CRYPTOFX, LLC AGREEING TO ENTER INTO A VENTURE AGREEMENT, THE STUDENT ACKNOWLEDGES, UNDERSTANDS AND AGREES THAT

- THE VENTURE IS VERY SPECULATIVE AND RISKY. FOREIGN EXCHANGE AND CRYPTOCURRENCY TRADING IS HIGHLY SPECULATIVE AND THE STUDENT UNDERSTAND AND IS WILLING TO ASSUME THE ECONOMIC, LEGAL, AND OTHER RISKS INVOLVED AND (B) IS FINANCIALLY ABLE TO ASSUME LOSSES

- THE STUDENT UNDERSTANDS THAT CRYPTOFX LLC IS A SIMPLE EDUCATIONAL ACADEMY NOT REGISTERED WITH THE TEXAS WORKFORCE COMMISSION NOR HAS ANY REGISTRATION WITH THE SECURITY AND EXCHANGE COMMISSION AS A DEALER OR AS AN AGENT NOR HAS ANY INSURANCE COVERAGE

THE STUDENT UNDERSTAND THAT WILL BE LEARNING THE STRATEGIES FOR TRADING FOREIGN CURRENCIES AS WELL AS CRYPTOCURRENCIES AND KNOWS THAT

THERE IS NO INVESTMENT PLAN.

## CONFIDENTIAL AGREEMENT

_____ AGREE TO KEEP THIS VENTURE AGREEMENT AS PRIVATE AND NOT TO SHARE ANY INFORMATION PROVIDED TO OTHERS. ANY MATERIALS LEARNED WILL NOT BE SHARED UNLESS HAVING PERMISSION BY CRYPTOFX, LLC

THE STUDENT FURTHER UNDERSTAND THERE IS A HIGH RISK IN TRADING FOREIGN CURRENCIES AND ACNKOWLEDGES HE/SHE DOES NOT KNOW NOR UNDERSTAND THE FEES INVOLVED IN TRADING FOREIGN CURRENCIES.

THE STUDENT FURTHER UNDERSTAND THERE IS A HIGH RISK WITH THE CRYPTOCURRENCY AND IN TRADING IN CRYPTOCURRENCIES BECAUSE THE VOLATILITY OF THE PRICE MAY DECREASE OVER A SHORT PERIOD OF TIME RESULTING IN SIGNIFICANT LOSS FOR THE STUDENT. A POSSIBLE HACKING INCIDENT OR MALICIOUS ATTACK MAY NEGATIVELY IMPACT THE PRICE OF THE CRYPTOCURRENCIES AND IN THE EVENT OF THEFT OR FRAUD ARE DIFFICULT TO TRACE AND RECOVER.

STUDENT'S SIGNATURE          CRYPTOFX,LLC REPRESENTATIVE          CRYPTOFX,LLC RECEIVER
DATE: 04/15/2021          DATE: 04/15/2021          DATE: 7/15/2021

800 Town and Country Blvd, Suite 300, Houston, TX 77024          Tels: 832-888-6924 / 832-997-1240 / 832-404-1291          www.cryptofxllc.com

EXHIBIT 14

APP0109

CFX_003652
FOIA Confidential Treatment Requested

# Harris Declaration Exhibit F

APP0110

**EXHIBIT F**

334053774048
Route # 061000052
6446 Warren Dr
Norcross GA 30093
[7/22/21, 12:18:31 PM] Gio CFX: Text me the name and the amount of money to be transferred to the account you just sent to me please
[7/22/21, 12:28:22 PM] M GROUP: $40,000
[7/22/21, 12:31:40 PM] Gio CFX: Name?
[7/22/21, 12:32:46 PM] M GROUP: One Cargo Express Llc
[7/22/21, 12:40:06 PM] Gio CFX: Name of the individual?
[7/22/21, 12:40:16 PM] M GROUP: No is a business
[7/22/21, 12:40:30 PM] Gio CFX: Thank you
[7/22/21, 12:40:39 PM] Gio CFX: It will be done tomorrow
[7/22/21, 12:41:07 PM] M GROUP: Can you do today?
[7/22/21, 12:47:34 PM] Gio CFX: I will try my friend. If not, first thing in the morning
[7/22/21, 1:30:51 PM] M GROUP: audio omitted
[7/22/21, 5:26:11 PM] Gio CFX: audio omitted
[7/22/21, 5:26:36 PM] Gio CFX: image omitted
[7/22/21, 5:26:36 PM] Gio CFX: image omitted
[7/22/21, 5:27:07 PM] M GROUP: Perfect brother
[7/22/21, 5:27:08 PM] M GROUP: Thanks
[7/22/21, 9:42:49 PM] Gio CFX: audio omitted
[7/23/21, 10:02:31 AM] Gio CFX: I'm meeting with Brandi to discuss the email that was sent out this morning about us providing a termination letter on that land deal.


I will give you a call once I have more information
[7/23/21, 10:03:14 AM] M GROUP: audio omitted
[7/23/21, 10:05:05 AM] Gio CFX: Keep funneling checks to CBT and we can actually buy this motherfucker in 30 to 60 days.
[7/23/21, 10:05:24 AM] M GROUP: audio omitted
[7/23/21, 10:06:51 AM] Gio CFX: We are actually $2.7 5M away from purchasing this property.
[7/23/21, 11:18:32 AM] Gio CFX: audio omitted
[7/23/21, 11:33:46 AM] M GROUP: audio omitted
[7/23/21, 11:44:15 AM] M GROUP: audio omitted
[7/23/21, 11:46:12 AM] Gio CFX: At the bank
[7/23/21, 11:46:19 AM] M GROUP: Ok
[7/23/21, 11:46:49 AM] Gio CFX: I just spoke with the branch manager who tells me that we can actually open CFX account for payroll at Spirit of Texas I'll billet will required of you to show up to sign documents
[7/23/21, 11:47:07 AM] M GROUP: audio omitted
[7/23/21, 11:52:55 AM] Gio CFX: Sending wire to one cargo express. Will send you a photograph of the transaction shortly.
[7/23/21, 11:59:15 AM] Gio CFX: We need the correct routing number for Bank of America. The one that you have provided is incorrect.
[7/23/21, 11:59:39 AM] M GROUP: audio omitted
[7/23/21, 12:00:10 PM] Gio CFX: They are requesting the number be provided
[7/23/21, 12:00:34 PM] M GROUP: audio omitted

FOIA Confidential Treatment Requested

Please check your email and review it to see if you approve.
Thx.
[8/5/21, 7:57:28 AM] Gio CFX: audio omitted
[8/5/21, 10:28:57 AM] Gio CFX: Please remember to get CBTchecks to me by tomorrow so
I can deposit them? Let's not have another we go by where we are not funneling
money to that account.

Also, just a quick reminder about Niurka. Direct deposit set up, computer, let's get
her to work for us please.
[8/5/21, 10:46:24 AM] M GROUP: audio omitted
[8/5/21, 11:29:17 AM] Gio CFX: Awesome brother. I will shoot you her address shortly
[8/5/21, 11:29:27 AM] M GROUP: Thanks
[8/5/21, 11:29:38 AM] M GROUP: image omitted
[8/5/21, 11:30:02 AM] M GROUP: audio omitted
[8/5/21, 11:31:23 AM] Gio CFX: If you have the contact please forward it to me.
If not shoot me the address so I can go over there myself to see where it is.
[8/5/21, 11:31:47 AM] M GROUP: audio omitted
[8/5/21, 11:32:03 AM] Gio CFX: Niurka D'Arthenay
9919 Richmond Ave Apt 832
Houston TX 77042
United States
[8/5/21, 11:32:21 AM] Gio CFX: I'm on it
[8/5/21, 11:33:14 AM] M GROUP: audio omitted
[8/5/21, 11:34:14 AM] Gio CFX: I will let Niurka know that a package is coming.
Direct deposit for her?
[8/5/21, 11:34:21 AM] M GROUP: Ok cool
[8/5/21, 11:34:25 AM] M GROUP: audio omitted
[8/5/21, 11:46:35 AM] Gio CFX: Niurka DArthenay
Bank of América
Acount number:
488081655122
Routing number:
111000025
[8/5/21, 11:46:54 AM] M GROUP: Thamks
[8/5/21, 11:47:32 AM] Gio CFX: If you need me to purchase the laptop, just send me
the information and I will bill it to CBT group.
[8/5/21, 11:47:45 AM] M GROUP: Ok
[8/5/21, 1:15:03 PM] Gio CFX: audio omitted
[8/5/21, 1:18:58 PM] M GROUP: audio omitted
[8/5/21, 1:21:26 PM] Gio CFX: audio omitted
[8/5/21, 1:22:50 PM] M GROUP: audio omitted
[8/5/21, 1:23:03 PM] Gio CFX: image omitted
[8/5/21, 1:23:12 PM] M GROUP: audio omitted
[8/5/21, 1:25:46 PM] Gio CFX: Just remember it's 40 hours maximum per contract
employee so that works out to five days per week.

We are not paying these people overtime so yes they will rotate Saturdays off with
their peers in their respective departments.

If they are working a Saturday then they know that they will be working Monday

CFX_018771
FOIA Confidential Treatment Requested
APP0112

The memo section should read "Remittance payment".
[11/15/21, 1:19:43 PM] Gio CFX: It's somewhat ambiguous but is never questioned
[11/15/21, 1:37:40 PM] M GROUP: ok perfect
[11/15/21, 1:41:37 PM] Gio CFX: Brother please let me know when we can get together to discuss this lease term.
I really want this paperwork started so that on paper it looks like CFX is renting from CBT beginning it in December which is realistic as the terms will read that the lease will begin once renovations are completed.

Which is right around the corner brother.

Give me a time and date this week please. Just you and me no Latino party.
[11/15/21, 1:41:57 PM] M GROUP: Thanks brother will do
[11/15/21, 3:35:39 PM] Gio CFX: image omitted
[11/15/21, 3:35:39 PM] Gio CFX: image omitted
[11/15/21, 3:36:07 PM] Gio CFX: image omitted
[11/15/21, 3:36:07 PM] Gio CFX: image omitted
[11/15/21, 3:36:35 PM] M GROUP: LOOKS beautiful BROTHER
[11/15/21, 3:36:35 PM] Gio CFX: Working on furniture being delivered for CEO suite and second floor conference room areas next week
[11/15/21, 3:50:21 PM] Gio CFX:
https://www.microcenter.com/product/639953/acer-ei342ckr-sbmiipphx-34-uwqhd-(3440-x-1440)-144hz-hdmi-dp-freesync-hdr-ultrawide-curved-led-gaming-monitor
[11/15/21, 3:50:55 PM] Gio CFX: Along with the six or eight TV screens you plan on purchasing, the educators are requesting four of the above monitors to be at the workstations as well.

Let's get these boys happy please.
[11/15/21, 3:51:55 PM] M GROUP: audio omitted
[11/15/21, 3:53:02 PM] Gio CFX: Got it. At least try to match the specs if you can.
[11/15/21, 4:12:45 PM] Gio CFX: Just a heads up: conference call with the mayor went very well.

He is taking the drawings under review and will get back to me as far as any changes to the proposed plan for the area.

At this point brother, I really need you to start funneling money to CBT group before I have any hope of going any further with this guy.
[11/15/21, 4:13:41 PM] M GROUP: audio omitted
[11/15/21, 4:18:38 PM] Gio CFX: I got the development side of this business brother.

Just give me the seed money to make this happen and I will give us our real estate future.
[11/15/21, 4:19:02 PM] M GROUP: I love that brother thats were we are heading
[11/15/21, 4:19:43 PM] Gio CFX: I agree. Let's get together sometime this week to discuss this CFX lease agreement so I can get this shit on paper
[11/15/21, 4:20:40 PM] M GROUP: Yes lets sit down brother
[11/15/21, 4:21:00 PM] M GROUP: Let me check perhaps tomorrow or Wednesday evening
[11/15/21, 4:21:36 PM] Gio CFX: Just let me know and I will be there.  And give me access to security cameras if you want another set of eyes?

Is this really a stretch for you monthly?
[11/17/21, 2:25:36 PM] Gio CFX: Put it on automatic pay and forget about it.
[11/17/21, 2:25:42 PM] M GROUP: Is too high lets do 25k
[11/17/21, 2:25:57 PM] Gio CFX: It should be at least 30 K to make it believable
[11/17/21, 2:27:50 PM] Gio CFX: This is roughly what we are paying now monthly to
BZO Tire including utilities.
[11/17/21, 2:28:55 PM] Gio CFX: And I will remind you it doesn't include the
internet at $350 a month and our furniture rental which is now approaching $4000 a
month.
[11/17/21, 3:36:31 PM] Gio CFX: Does 30 K a month sound reasonable to you?

I just wanna make sure we're at least at a breakeven with what CBT has the currently
pay out to support CFX.
[11/17/21, 3:37:12 PM] M GROUP: Thats cool bro
[11/17/21, 3:38:29 PM] Gio CFX: Great. I will get it done, have you sign off on it
and make sure you set us up on auto pay so that you won't have to think about
writing a check every month.
[11/17/21, 9:13:14 PM] Gio CFX: Brother, I will need to know what account funds will
be coming from so I may pass this information on to our CBT group attorney.
[11/17/21, 9:14:30 PM] M GROUP: audio omitted
[11/17/21, 9:15:46 PM] Gio CFX: I am to assume that CFX Lyfestyle does not exist as
an account In any bank correct?
[11/17/21, 9:16:06 PM] Gio CFX: This is just in case he asks for this information
[11/17/21, 9:32:43 PM] M GROUP: Oh ok
[11/17/21, 9:43:08 PM] Gio CFX: image omitted
[11/17/21, 9:44:16 PM] Gio CFX: audio omitted
[11/17/21, 9:44:25 PM] Gio CFX: This message was deleted.
[11/17/21, 9:46:27 PM] M GROUP: Hey brother let me look at it
[11/18/21, 8:24:38 AM] Gio CFX: audio omitted
[11/18/21, 8:25:36 AM] M GROUP: audio omitted
[11/18/21, 9:58:01 AM] Gio CFX: When can I pick up those checks for CBT group
brother?
Drop them off with Norma so I can pick them up and get this done please.
[11/18/21, 11:30:24 AM] M GROUP: I am working on those checks
[11/18/21, 11:30:35 AM] M GROUP: Can you send me CBT wire information
[11/18/21, 11:30:57 AM] Gio CFX: Excellent. Will send shortly.
[11/18/21, 11:32:52 AM] Gio CFX: Account information for CBT Group LLC is:
Spirit of Texas Bank
Routing # 113106985
Account # 183739557
[11/18/21, 11:34:05 AM] Gio CFX: I have a friend by the name of Tanya that is
opening up a $100,000 contract today. I have her going to Eddie directly.
[11/18/21, 11:37:16 AM] Gio CFX: Get her to make that check out to CBT group. 😊
[11/18/21, 11:38:57 AM] M GROUP: Yes bro
[11/18/21, 11:39:10 AM] Gio CFX: Excellent
[11/18/21, 12:56:38 PM] Gio CFX: audio omitted
[11/18/21, 1:04:39 PM] M GROUP: I already did brother
[11/18/21, 1:14:46 PM] Gio CFX: audio omitted
[11/18/21, 1:15:29 PM] M GROUP: audio omitted

[11/18/21, 1:16:35 PM] Gio CFX: audio omitted
[11/18/21, 1:17:01 PM] Gio CFX: Juan and Pedro and I believe she is with Norma now.
[11/18/21, 1:17:25 PM] M GROUP: audio omitted
[11/18/21, 1:17:41 PM] Gio CFX: Sure thing
[11/18/21, 2:56:13 PM] Gio CFX: audio omitted
[11/18/21, 2:57:20 PM] M GROUP: Yes brother I agree 100%
[11/18/21, 2:57:27 PM] M GROUP: Let me work on that brother
[11/18/21, 2:58:16 PM] Gio CFX: So I am assuming that Norma has two contracts
waiting for CBT group? 100 K and 500 K?
Can I go in and take care of this tomorrow and deposit?
[11/18/21, 2:58:33 PM] M GROUP: Yes that is correct
[11/18/21, 2:58:37 PM] M GROUP: Yes
[11/18/21, 2:59:10 PM] Gio CFX: Excellent.  Just please work on funding CBT.
[11/18/21, 2:59:37 PM] M GROUP: Will do bro
[11/18/21, 3:00:18 PM] Gio CFX: So I am assuming that Fernando and our attorneys are
still reviewing the documentation?
We really should have a sit down over that.
[11/18/21, 3:00:46 PM] M GROUP: audio omitted
[11/18/21, 3:01:47 PM] Gio CFX: Sounds good. Keep me in on the loop. We really need
to stay on top of this.

I will work on completing our CFX lease agreement.
[11/18/21, 3:01:57 PM] M GROUP: Thanks
[11/18/21, 5:12:04 PM] Gio CFX: image omitted
[11/18/21, 5:12:04 PM] Gio CFX: image omitted
[11/18/21, 5:12:05 PM] Gio CFX: image omitted
[11/18/21, 5:37:37 PM] M GROUP: audio omitted
[11/18/21, 5:38:20 PM] Gio CFX: audio omitted
[11/18/21, 6:29:37 PM] Gio CFX: BTW, Tanya Lee did confirm with me that they made
her the primary referral and me secondary referral on her mother's contract (Irma
Geamil Vierma).

Pretty shitty move given the fact that we agreed between us that I would be primary.
[11/19/21, 8:28:03 AM] Gio CFX: audio omitted
[11/19/21, 8:39:01 AM] M GROUP: audio omitted
[11/19/21, 8:40:23 AM] Gio CFX: I cannot move forward with creating the new lease
unless we resolve the current yes you with the current one.
[11/19/21, 10:47:26 AM] M GROUP: You called me?
[11/19/21, 10:47:28 AM] Gio CFX: This message was deleted.
[11/19/21, 10:48:39 AM] Gio CFX: audio omitted
[11/19/21, 10:49:52 AM] M GROUP: audio omitted
[11/19/21, 1:39:56 PM] Gio CFX: I have an appointment with the branch manager Monday
late morning. Please make sure those checks are ready to be picked up on Monday.
[11/19/21, 1:54:10 PM] M GROUP: Will do
[11/19/21, 1:58:32 PM] Gio CFX: Also, you got a let me know if you plan on holding
any events on a Saturday or Sunday if you want Security present.
[11/19/21, 2:21:11 PM] Gio CFX: image omitted
[11/19/21, 2:22:52 PM] M GROUP: Thanks brother
[11/19/21, 2:23:42 PM] Gio CFX: We really need to think about our future long-term.
This is just the safest step by know.

APP0113.2

# Harris Declaration Exhibit G

APP0114

# EXHIBIT G

NAME: ▮

ADDRESS:

START DATE: 11—13—20

DUE DATE: 05—13—21

PHONE: ▮

E-MAIL:

USER: ▮

*Funder Circle 2.0*

## CFX

No. 0793



**BRONZE** PACKAGE — 10k+ — 3 MONTHS OF ACCESS TO THE ACADEMY

**SILVER** PACKAGE — 25k+ — 6 MONTHS OF ACCESS TO THE ACADEMY

50k+ — 12 MONTHS OF ACCESS TO THE ACADEMY

**BRONZE** PACKAGE

$ _____

**SILVER** PACKAGE

$ _____

$ 30,000

_____ 3 MONTHS _____✓ 6 MONTHS _____ 12 MONTHS

MONTH 1   05—13—21        24,000        _____

MONTH 2   _____     _____   _____

MONTH 3   _____     _____   _____

MONTH 4   _____     _____   _____

MONTH 5   _____     _____   _____

MONTH 6   _____

TOTAL: _____

www.cryptofxla.com

CFX-012391
FOIA Confidential Treatment Requested

# CFX Lifestyle

**CFX**

**VENTURE AGREEMENT CRYPTOFX, LLC**

No. 0793

I █████████████ FREELY DECIDED TO CONTRIBUTE TO CRYPTOFX  LLC THE AMOUNT OF ___120,000___. **I UNDERSTAND THAT CRYPTOFX LLC IS NOT AN INVESTMENT COMPANY OR PLATFORM, IT IS AN EDUCATIONAL ACADEMY OF FOREX AND CRYPTOCURRENCY.**

THE AGREEMENT TERM IS FOR 6 MONTHS.  DURING THIS TIME PERIOD, I WILL BE RECEIVING REWARD FOR MY CONTRIBUTION IN THE FORM OF BITCOIN EVERY:

_____ MONTHLY  _____ 3 MONTHS  __✓__ 6 MONTHS  _____ 12 MONTHS

AMOUNT CONTRIBUTED:  $120,000

PROGRAM | PLAN:  Gold → Tander 2.0 (cm)

START DATE:  11-18-20

END DATE:  05-18-21

**CONFIDENTIALLY AGREEMENT:**

I █████████████ AGREE TO KEEP THIS VENTURE AGREEMENT AS PRIVATE AND NOT TO SHARE ANY INFORMATION PROVIDED TO OTHERS.  ANY MATERIALS LEARNED WILL NOT BE SHARED UNLESS HAVING PERMISSION BY CRYPTOFX, LLC.

IN THE EVENT THAT CRYPTOFX, LLC  LOSES THE MONEY OR CANNOT CONTINUE TO FULFILL PAYMENTS, CRYPTOFX, LLC AGREES TO REPAY TOTAL PRINCIPAL AMOUNT CONTRIBUTED IN A PERIOD NO LATER THEN 24 - 36 MONTHS WHICH BOTH PARTIES HAVE AGREED TO BE SETTLED OUTSIDE OF ANY COURTS.

STUDENT'S SIGNATURE

DATE: 18-13-20

CRYPTOFX, LLC REPRESENTATIVE

DATE: 11-18-20



www.cryptofxla.com

CFX

CFX-012392
FOIA Confidential Treatment Requested

# Harris Declaration Exhibit H

APP0117

# EXHIBIT H

APP014
CB_RYFOFX_0000003

FOIA CONFIDENTIAL TREATMENT REQUESTED BY COINBASE, INC.

| User ID | First Name | Last Name | Timestamp | Time | Tx Hash | Amount | Currency | Product ID | Type | Transfer Type | Approximate Amount USD | Balance | Crypto Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/14/2020 | 0:42 | | -0.1 | BTC | 0.1 | transfer | withdraw | -1,026.12 | 1,026.12 | 0 |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/14/2020 | 0:35 | | 0.1 | BTC | 0.1 | transfer | deposit | 1,026.12 | 1,026.12 | 0.1 |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -14,944 | XRP | | transfer | withdraw | -3,709.60 | -3,709.60 | 0 |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 2,000 | XRP | 2,000 XRP-USD | match | | 496.4670103 | 2,346 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 346 | XRP | 346 XRP-USD | match | | 85.88879278 | 346 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 2,483 | XRP | 2,483 XRP-USD | match | | 616.3637933 | 4,829 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -0.428521 | USD | -0.428521 XRP-USD | fee | | -0.428521 | 3,637.66 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -12.5426 | USD | -12.5426 XRP-USD | fee | | -12.5426 | 0.10958638 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -2,477 | USD | -2,477 XRP-USD | fee | | -2,477 | 3,139.79 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -2,508.52 | USD | -2,508.52 XRP-USD | match | | -2,508.52 | 12.6521864 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 615.5357 | USD | 615.5357 XRP-USD | match | | -615.5357 | 3,524.25 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -495.4 | USD | -495.4 XRP-USD | match | | 495.4 | 3,142.26 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 10,115 | USD | 10,115 XRP-USD | match | | 2,510.88 | 14,944 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -85.7042 | USD | -85.7042 XRP-USD | match | | -85.7042 | 3,638.09 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -3.077685 | USD | -3.077685 XRP-USD | fee | | -3.0776785 | 2,521.17 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | 477.7925 | USD | 477.7925 XRP-USD | match | | 477.7925 | 3,726.18 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:12 | | -2.3889625 | USD | -2.3889625 XRP-USD | fee | | -2.3889625 | 3,723.80 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -1,915 | XRP | -1,915 XRP-USD | match | | -475.3671624 | 1,915 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -191 | XRP | -191 XRP-USD | match | | -47.41259948 | 3,248.39 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -0.2382725 | USD | -0.2382725 XRP-USD | fee | | -0.2382725 | 3,248.63 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 47.6545 | USD | 47.6545 XRP-USD | match | | 47.6545 | 3,200.98 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -0.2906675 | USD | -0.2906675 XRP-USD | fee | | -0.2906675 | 3,143.13 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -0.865765 | USD | -0.865765 XRP-USD | fee | | -0.865765 | 3,144.00 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 173.153 | USD | 173.153 XRP-USD | match | | 173.153 | 2,106 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -233 | XRP | -233 XRP-USD | match | | -57.8384067 | 2,339 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -694 | XRP | -694 XRP-USD | match | | -172.2740526 | 3,201.27 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 58.1335 | USD | 58.1335 XRP-USD | match | | 58.1335 | 2,970.85 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -4.8902 | USD | -4.8902 XRP-USD | fee | | -4.8902 | 3,033 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -3,920 | XRP | -3,920 XRP-USD | match | | -973.0753402 | 1,997.70 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -4.8902 | USD | -4.8902 XRP-USD | fee | | -4.8902 | 2,975.74 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 978.04 | USD | 978.04 XRP-USD | match | | 978.04 | 6,953 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -3,920 | XRP | -3,920 XRP-USD | match | | -973.0753402 | 2,002.59 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 978.04 | USD | 978.04 XRP-USD | match | | 978.04 | 1,024.63 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | 16.467 | USD | 16.467 XRP-USD | match | | -16.467 | 10,873 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -66 | XRP | -66 XRP-USD | match | | -16.38341134 | 1,024.55 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:10 | | -0.082335 | USD | -0.082335 XRP-USD | fee | | -0.082335 | 1,010.076 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | 319.859 | XRP | 319.859 XRP-USD | match | | 319.859 | 1,008.76 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1,282 | XRP | -1,282 XRP-USD | match | | -318.2353356 | 1,006.16 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1.599925 | USD | -1.599925 XRP-USD | fee | | -1.599925 | 691.148983 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | 994.5 | XRP | 994.5 XRP-USD | match | | 249.5 | 442.064401 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1,000 | XRP | -1,000 XRP-USD | match | | -248.2335052 | 441.648983 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1.2475 | USD | -1.2475 XRP-USD | fee | | -1.2475 | 689.901483 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | 83.0835 | USD | 83.0835 XRP-USD | match | | 83.0835 | 12,221 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -0.4154175 | USD | -0.4154175 XRP-USD | fee | | -0.4154175 | 442.064401 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -333 | XRP | -333 XRP-USD | match | | -82.66175722 | 13,221 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -190 | XRP | -190 XRP-USD | match | | -47.16436598 | 13,554 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -0.237025 | USD | -0.237025 XRP-USD | fee | | -0.237025 | 358.980901 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | 47.405 | USD | 47.405 XRP-USD | match | | 47.405 | 359.217926 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | 313.372 | USD | 313.372 XRP-USD | match | | 313.372 | 313.379786 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1,256 | XRP | -1,256 XRP-USD | match | | -311.7812825 | 13,744 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 2/2/2020 | 0:09 | | -1.56686 | USD | -1.56686 XRP-USD | fee | | -1.56686 | 311.812926 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 0:08 | | 15,000 | XRP | 15,000 | transfer | deposit | 3,723.50 | 15,000 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 16:29 | | -0.2654206 | BTC | | transfer | withdraw | -2,400.41 | 2,030.01 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 16:29 | | -1.8395187 | USD | -1.8395187 BTC-USD | fee | | -1.839518729 | 2,031.85 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 16:29 | | -367.9037458 | USD | -367.9037458 BTC-USD | fee | | -367.9037458 | 10.1073214 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 16:29 | | -2,019.91 | USD | -2,019.91 BTC-USD | match | | -2,019.91 | 0.04089487 | |
| 52cd37b04323a33i6c0000ab | MAURICIO ANTONIO | CHAVEZ | 1/28/2020 | 16:29 | | 0.04089487 | BTC | 0.04089487 BTC-USD | match | | 369.8449893 | | |

APP0119
RYFOFX_00000003

| Account | Name | Date | Cur | Transaction | Type | Direction | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/28/2020 16:29 | USD | -10.099536 BTC-USD | fee | | -10.09953555 | 0.00778588 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/28/2020 16:29 | BTC | 0.22452568 BTC-USD | fee | | 2,030.57 | 0.26542055 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/27/2020 0:21 | USD | -12.059069 BTC-USD | match | | -12.059068887 | 2,399.76 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/27/2020 0:21 | ETH | -14.271087 ETH-USD | match | | -2,403.50 | 0 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/27/2020 0:21 | USD | 2,411.81 ETH-USD | match | | 2,411.81 | 2,411.82 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/24/2020 4:48 | XRP | -40 | transfer | withdraw | -6,417.94 | 14.27108874 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/24/2020 4:47 | XRP | -15,000 | transfer | withdraw | -3,323.16 | 0 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | ETH | 10,400.169 ETH-USD | match | | 1,746.99 | 54.27108874 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | USD | -474.53429 ETH-USD | match | | -474.534291 | 1,754.32 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | ETH | -2.3726715 ETH-USD | fee | | -2.3726715 | 1,751.94 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | USD | 283.15193 ETH-USD | fee | | 475.5605005 | 43.8693705 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | ETH | -8.7161186 ETH-USD | fee | | -8.716118685 | 0.00299163 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | USD | -1,743.22 ETH-USD | match | | -1,743.22 | 8.71911032 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:45 | ETH | -173.9335 ETH-USD | match | | -173.9335128 | 41.0378514 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:42 | ETH | 1.0378138 ETH-USD | match | | 174.3096547 | 41.0378514 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:42 | USD | 2,415.73 BTC-USD | match | | -0.8696676 | 2,228.85 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:42 | BTC | -0.2795015 BTC-USD | match | | -2,422.37 | 2,229.72 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 23:40 | USD | -12.078657 BTC-USD | fee | | -12.07865732 | 2,403.65 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/22/2020 3:50 | BTC | 0.2795015 | transfer | deposit | 2,422.37 | 0.2795015 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2020 4:49 | ETH | 40 | transfer | deposit | 6,718.10 | 40 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2019 18:40 | ETH | 15,000 | transfer | deposit | 3,481.03 | 15,000 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/7/2019 14:40 | BTC | -1 | transfer | withdraw | -7,072.65 | 0 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:28 | BTC | 0.1 | transfer | deposit | -7,328.54 | 1 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:20 | BTC | 0.1 | transfer | deposit | 923.4659153 | 1 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:20 | BTC | -1,828.26 | transfer | withdraw | 922.1816975 | 1.9 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:18 | USD | -4.5821 BTC-USD | fee | | -4.5821 | 0.000182288 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:18 | BTC | -0.2 BTC-USD | match | | -1,844.36 | 1,828.26 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/3/2019 22:18 | USD | 1,832.84 BTC-USD | match | | 1,832.84 | 1.8 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/31/2019 13:29 | USD | -110.58 | transfer | withdraw | -110.58 | 1,832.84 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/30/2019 13:01 | BTC | -4,570 BTC-USD | match | | -4,570 | 0.00228288 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/30/2019 13:01 | USD | -6,855 BTC-USD | fee | | -6,855 | 117.437283 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/30/2019 13:01 | BTC | 0.5 BTC-USD | match | | 4,597.16 | 110.582283 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:17 | USD | -16.52 BTC-USD | fee | | 4,691.11 | 2 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:17 | BTC | -16.52 BTC-USD | match | | 16.52 | 1.5 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:17 | USD | -4,720 BTC-USD | match | | -4,720 | 4,687.44 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:16 | BTC | 0.5 BTC-USD | match | | -6,855 | 4,703.96 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:16 | USD | -0.0765415 BTC-USD | fee | | -718.1294483 | 9,426.49 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 20:16 | BTC | -2.5345047 BTC-USD | match | | -2.534500706 | 1 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | -3.939287 BTC-USD | fee | | -3.93928679 | 9,423.96 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | BTC | -2.4953579 BTC-USD | match | | -2.495357947 | 7,991.88 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | 712.959413 BTC-USD | match | | 712.9594135 | 8,702.35 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | BTC | -0.1224402 BTC-USD | fee | | -1,148.57 | 8,704.84 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | -0.0775798 BTC-USD | match | | -727.8709119 | 1.07654154 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | BTC | 1,125.50 BTC-USD | match | | 1,125.50 | 1.15412137 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | USD | -16.10875 BTC-USD | fee | | -16.10875 | 7,995.82 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | BTC | -4,691.11 BTC-USD | match | | -4,691.11 | 6,870.33 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | USD | 4,602.50 BTC-USD | match | | 4,602.50 | 1.27654154 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | BTC | 2,291.96 BTC-USD | fee | | 2,291.96 | 6,886.43 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:55 | USD | -8.0218478 BTC-USD | match | | -8.021847837 | 2,291.96 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | BTC | 0.13349154 BTC-USD | match | | -2,333.48 | 2,283.93 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | -0.2487126 BTC-USD | fee | | -4.3753461 | 1.77654154 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:58 | BTC | 0.13349154 BTC-USD | match | | 1,252.45 | 2.02525417 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:58 | USD | -4.3753461 BTC-USD | match | | -4.3753461 | 7.6598E-05 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | BTC | 0.11799667 BTC-USD | match | | -1,250.10 | 4.37542268 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | 1,107.07 BTC-USD | match | | 4,691.11 | 1.89176263 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | BTC | -16.38047 BTC-USD | fee | | -3.867569773 | 1,254.47 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | USD | -4,682.42 BTC-USD | match | | -16.38047 | 2,363.36 |
| 52cd37b04323a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 19:57 | | | match | | -4,682.42 | 2,379.75 |

APP0120

| Account | Name | Date | Cur | Amount | Type | Note | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 15:57 | USD | -1,105.02 BTC-USD | match | | -1,105.02 | 1,258.34 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 15:55 | USD | -2.4165728S BTC-USD | fee | | -2.41657285 | 7,062.17 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 15:55 | USD | -690.44939 BTC-USD | match | | -690.4493856 | 7,064.59 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/29/2019 15:55 | BTC | 0.07376596 BTC-USD | match | | 692.0883505 | 1.27376596 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 15:46 | BTC | 0.2 BTC-USD | match | | 1,895.23 | 1.2 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 15:46 | USD | -1.883 BTC-USD | fee | | -1.883 | 7,761.63 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 15:46 | USD | -6.5905 BTC-USD | match | | -6.5905 | 7,755.04 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | USD | 2.763012 BTC-USD | fee | | 2.763012 | 9,644.64 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | BTC | -0.0002819 BTC-USD | match | | -2.671705451 | 1 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | USD | -0.0096070S BTC-USD | match | | -0.0096070542 | 9,644.63 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | BTC | -0.4597181 BTC-USD | match | | -4,735.40 | 1.00028194 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | BTC | 4.89724 BTC-USD | match | | 4,897.24 | 9,659.01 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2019 1:24 | USD | -17.140329 BTC-USD | fee | | -17.14032946 | 9,641.87 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 9.14E-06 BTC-USD | match | | -0.086043856 | 1.5 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 0.08735098 BTC-USD | match | | 0.08735098 | 4,761.78 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.0003007 BTC-USD | fee | | -0.000305728 | 4,761.78 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -12.241514 BTC-USD | fee | | -12.24151352 | 4,761.69 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -0.36597 BTC-USD | match | | -3,445.24 | 1.50000914 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | 3.49758 BTC-USD | match | | 3,497.58 | 4,773.93 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -3.434628 BTC-USD | match | | -3.431462783 | 1,276.36 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -1.025864 BTC-USD | fee | | -965.74692 | 1.86599914 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 980.417938 BTC-USD | match | | 980.417938 | 1,279.79 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.615019 BTC-USD | fee | | -0.615501908 | 299.369439 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 175.857688 BTC-USD | match | | 175.857688 | 299.984941 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.0184009 BTC-USD | match | | -173.226145? | 1.96856551 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 95.6815302 BTC-USD | match | | 95.68153019 | 124.462138 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.0010943 BTC-USD | fee | | -10.30125705 | 1.99697821 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 10.4577473 BTC-USD | match | | 10.4577473 | 28.8172104 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.0036021 BTC-USD | fee | | -0.036602115 | 28.7806082 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -0.0100017 BTC-USD | match | | -94.2497474 | 1.98696604 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.3348854 BTC-USD | fee | | -0.334885356 | 124.127253 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | 18.4224555 BTC-USD | match | | 18.42245548 | 18.4239417 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | BTC | -0.0019276 BTC-USD | fee | | -18.14678103 | 1.99807236 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -0.0644786 BTC-USD | match | | -0.0644789894 | 18.3594631 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/27/2019 15:18 | USD | -621.84 BTC-USD | transfer | withdraw | -621.84 | 0.00148621 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | USD | -19.295671 BTC-USD | fee | | -19.2956709 | 621.841486 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | USD | -2.641.94 BTC-USD | match | | -2,641.94 | 4,513.48 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | BTC | 0.24398422 BTC-USD | match | | 2,743.77 | 1.29431665 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | BTC | 0.28673913 BTC-USD | match | | 2,673.50 | 1.58109578 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | BTC | -3.859 13 BTC-USD | match | | -3,859.13 | 641.137157 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | USD | -13.556887 BTC-USD | fee | | -13.5568711 | 7,155.42 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 23:28 | USD | -13.209692 BTC-USD | match | | -13.20969198 | 4,500.27 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | BTC | -0.835065 BTC-USD | match | | -7,784.85 | 1.00000674 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | USD | 0.0669282 BTC-USD | match | | 0.0669282 | 9,880.35 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | BTC | -41.460729 BTC-USD | match | | -41.460729 | 9,880.29 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | USD | -1.649333 BTC-USD | fee | | -1.537.55 | 1.83506674 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | USD | -0.0003346 BTC-USD | match | | -0.000334641 | 9,880.35 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2019 2:19 | USD | -6.74E-06 BTC-USD | fee | | -0.062833687 | 1 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | 1,637.79 BTC-USD | match | | 1,637.79 | 1,637.79 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | 8.1889363 BTC-USD | transfer | withdraw | 8.188936359 | 1,629.60 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | BTC | 8,292.15 BTC-USD | match | | 8,292.15 | 9,921.75 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | BTC | -641.88 BTC-USD | transfer | | -641.88 | 0.00373621 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | -12.987813 BTC-USD | fee | | -12.98781292 | 641.883736 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | BTC | -8.658.54 BTC-USD | match | | -8,658.54 | 654.871549 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | 0.00988657 BTC-USD | match | | 93.15010284 | 1.00988657 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | -0.1296871 BTC-USD | fee | | -0.12968708 | 9,313.41 |
| 52cd3f00432a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:22 | USD | -86.458055 BTC-USD | match | | -86.45805465 | 9,313.54 |

APP0121  1RYFTCFX_00000003

| Account | Name | Date | Cur | Amount | Type | Category | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/24/2019 19:21 | USD | 9,400 | transfer | deposit | 9,400 | 9,400.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:52 | USD | -321.77 | transfer | withdraw | -321.77 | 0.00123621 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | USD | -0.8064348 BTC-USD | fee | | -0.8064348769 | 321.7712366 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | BTC | -0.031036 BTC-USD | match | | -319.6565721 | 1 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | USD | 322.573907 BTC-USD | match | | 322.573907 | 0.00276354 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | USD | -1.2492268 BTC-USD | match | | -1.2492268758 | 1.2529903 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | USD | -495.8697 BTC-USD | match | | -499.6907034 | 1.031036 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | BTC | 0.0040004 BTC-USD | match | | 495.1710599 | 500.943694 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:51 | USD | 500.94 | transfer | deposit | 500.94 | 219.620035 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -10.38362 BTC-USD | match | | -10.38362 | 0.55130059 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -219.0427 BTC-USD | match | | -219.0427754 | 0.00369365 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -0.547606 BTC-USD | fee | | -0.547606939 | 219.590076 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | BTC | -0.0259591 BTC-USD | match | | -0.0259590... | 0.982959 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.0210503 BTC-USD | match | | 217.2691384 | 0.96186397 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | BTC | 230 | transfer | deposit | 10.29954157 | 230.003655 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | BTC | 0.001 BTC-USD | transfer | | 230 | 0.40095804 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.2 BTC-USD | match | | 2,059.91 | 4,225.66 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | BTC | -1,610.55 BTC-USD | match | | -1,610.55 | 0.96086397 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.4049972 BTC-USD | match | | 4,171.29 | 5,841.41 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -2,078.93 BTC-USD | match | | -2,078.93 | 0.00095804 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.0095804 BTC-USD | fee | | 9.867372803 | 0.55586673 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.15490869 BTC-USD | match | | -5.19733 | 5,836.21 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -2,078.73 BTC-USD | fee | | 1,595.49 | 7,925.54 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -10.527762 BTC-USD | match | | -2,078.73 | 0.00365505 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -9.956584 BTC-USD | fee | | -10.527761... | 10,004.30 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -5.19683 BTC-USD | fee | | -9.956583986 | 7,920.34 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | -4.026378 BTC-USD | match | | -5.19683 | 10,004.27 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | BTC | -0.0248915 BTC-USD | match | | -4.026378925 | 4,221.64 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 11:50 | USD | 0.2 BTC-USD | match | | -0.0248914... | 10,004.27 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:28 | USD | -4,211.10 BTC-USD | match | | 2,059.91 | 0.20095804 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:26 | USD | -230.94 | transfer | withdraw | -4,211.10 | 10.5314166 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:26 | BTC | 9,604.61 BTC-USD | fee | | -230.94 | 10,014.25 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:26 | BTC | -0.9361217 BTC-USD | match | | 9,604.61 | 10,259.60 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:24 | USD | 0.0013673 BTC-USD | match | | -9,641.62 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:24 | BTC | 555.131659 BTC-USD | fee | | -14.40691281 | 10,245.19 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:24 | BTC | -0.8326975 BTC-USD | match | | 555.1316592 | 655.824674 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:22 | USD | -0.0540095 BTC-USD | match | | -0.832697089 | 654.991976 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:22 | BTC | -0.0090088 BTC-USD | fee | | -556.8911658 | 0.93612169 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:22 | USD | -0.151251 BTC-USD | match | | -101.061433 | 0.9901912 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 4:22 | USD | 100.834646 BTC-USD | fee | | -0.151251696 | 100.693015 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:58 | USD | -6,316.98 | transfer | withdraw | 100.834646 | 100.844266 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | USD | -0.2195464 BTC-USD | fee | | -6,316.98 | 0.00980227 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | BTC | 2,274.50 BTC-USD | match | | -3.417751522 | 6,316.99 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | USD | -0.3359704 BTC-USD | match | | 2,274.50 | 1 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | BTC | 3,726.53 BTC-USD | match | | -3,704.78 | 6,310.40 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | USD | -5.589791 BTC-USD | fee | | 3,726.53 | 1.21954643 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | USD | -0.196623 BTC-USD | match | | -5.589790991 | 4,051.49 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/9/2019 2:45 | USD | -0.012652 BTC-USD | match | | -0.196622958 | 4,045.90 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/8/2019 22:00 | BTC | 131.081972 BTC-USD | match | | -130.3170096 | 324.963002 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 9/8/2019 22:00 | USD | 1 | transfer | deposit | 131.081972 | 1.57924984 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 22:36 | BTC | 0.61006367 | transfer | deposit | 194.3653068 | 325.159625 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 22:35 | XRP | -0.1 | transfer | withdraw | 6,386.18 | 194.369201 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 22:35 | USDC | -38,500 | transfer | withdraw | -1,263.65 | 194.077653 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 22:34 | XLM | -0.003756 | transfer | withdraw | -7,037.08 | 1.59190254 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | | USD | -10,000 | transfer | withdraw | -0.003756 | 1.61066367 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | | | | | | -975.3945876 | 4.21E-07 |

APP0122

WYFOFX_00000003

| Account | Name | Date | Asset | Amount / Pair | Category | Type | Value | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 22:34 | USD | -63.23 | transfer | withdraw | -63.23 | 0.003889451 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 20:14 | XRP | 3,500 XRP-USD | match | | 1,331.34 | 18,500 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 20:14 | USD | -1,242.50 XRP-USD | fee | | -1,242.50 | 65.0976445 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 20:14 | USD | -1.86375 XRP-USD | match | | -1.86375 | 63.2338945 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | BTC | -294.019634 BTC-USD | match | | -294.019634 | 1,308.04 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -0.44109451 BTC-USD | fee | | -0.44109451 | 1,307.60 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | BTC | 0.02409997 BTC-USD | match | | 304.5390272 | 0.1 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | BTC | 0.00490017 BTC-USD | match | | 62.42640824 | 0.0759003 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -0.09040511 BTC-USD | fee | | -0.09040511 | 1,602.06 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -60.270074 BTC-USD | match | | -60.270074 | 1,602.15 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | BTC | 0.01312922 BTC-USD | match | | 165.9072557 | 0.07095986 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -0.240264726 BTC-USD | fee | | -0.240264726 | 1,662.42 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -160.17648 BTC-USD | match | | -160.17648 | 1,662.66 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | BTC | 0.00783064 BTC-USD | match | | 98.95180316 | 0.05793064 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -95.533808 BTC-USD | fee | | -95.533808 | 1,822.98 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 19:01 | USD | -0.143300712 BTC-USD | match | | -0.143300712 | 1,822.84 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 15:00 | USD | -617.5 BTC-USD | match | | -617.5 | 1,919.44 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 15:00 | BTC | 0.05 BTC-USD | match | | 631.8244943 | 0.05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 15:00 | USD | -0.92625 BTC-USD | fee | | -0.92625 | 1,918.51 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 2:06 | USD | 650 BTC-USD | match | | 650 | 2,537.91 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 2:06 | USD | -0.975 BTC-USD | fee | | -0.975 | 2,536.94 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 2:06 | BTC | -0.05 BTC-USD | match | | -631.8244943 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:16 | BTC | 635 BTC-USD | match | | 635 | 1,888.87 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:16 | USD | -0.05 BTC-USD | match | | -631.8244943 | 0.05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:16 | USD | -0.9525 BTC-USD | fee | | -0.9525 | 1,887.91 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:07 | BTC | 630.75 BTC-USD | match | | 630.75 | 1,254.81 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:07 | USD | -0.946125 BTC-USD | match | | -0.946125 | 1,253.87 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/10/2019 0:07 | BTC | -0.05 BTC-USD | fee | | -631.8244943 | 0.1 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 16:04 | BTC | 625 BTC-USD | match | | 625 | 625.00002 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 16:04 | USD | -0.05 BTC-USD | match | | -625.5246588 | 0.15 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 16:04 | USD | -0.9375 BTC-USD | fee | | -0.9375 | 624.06252 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 15:52 | XLM | 2,000 | transfer | deposit | 205.1858969 | 10,000 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 15:52 | XLM | 2,000 | transfer | deposit | 205.1858969 | 8,000 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 15:52 | XLM | 2,000 | transfer | deposit | 205.1858969 | 6,000 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 15:51 | XLM | 2,000 | transfer | deposit | 205.1858969 | 4,400 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 15:36 | XLM | 0.2 | transfer | deposit | 205.1858969 | 2,000 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 14:18 | BTC | 0.2 | transfer | withdraw | 0.2 | 0.2 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/9/2019 13:53 | XRP | 15,000 | transfer | withdraw | 2,502.10 | 15,000 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/29/2019 16:03 | BTC | 0.3882556 | transfer | deposit | 5,977.90 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/29/2019 16:03 | XRP | 0.3882563 | transfer | withdraw | -937.6084344 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2019 19:56 | XLM | -0.1844894 | transfer | deposit | -131.630266 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2019 19:54 | XRP | -2.013405 BTC-USDC | transfer | deposit | 134.7789288 | 1,378 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2019 5:52 | BTC | -671.04684 BTC-USDC | transfer | withdraw | 947.4404865 | 3,238 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2019 3:09 | BTC | 0.18848936 BTC-USDC | transfer | deposit | -1,480.53 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/12/2019 1:00 | BTC | 0.38825563 | transfer | withdraw | 1,480.53 | 0.38825563 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/12/2019 0:59 | BTC | -2.013405 BTC-USDC | match | | -669.1410961 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/12/2019 0:59 | USDC | -671.04684 BTC-USDC | match | | -2.013140517 | 0.00375642 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/12/2019 0:59 | BTC | 0.18848936 BTC-USDC | match | | -671.0468389 | 2.01689694 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/11/2019 23:20 | USDC | 675.089003 BTC-USDC | match | | 669.1410961 | 0.18448936 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/11/2019 23:20 | USDC | -2.025267 BTC-USDC | match | | 675.0890029 | 675.089003 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/11/2019 23:20 | BTC | 0.1865021 BTC-USDC | match | | -2.025267009 | 673.063736 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/8/2019 4:28 | USDC | 0.18650207 | transfer | deposit | -678.2741914 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 22:41 | USDC | -0.2255594 | transfer | deposit | 678.2741914 | 0.18650207 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 18:41 | BTC | 0.2255594 | transfer | withdraw | -903.7316492 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | BTC | -0.3030416 | transfer | | 907.3306283 | 0.2255594 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | BTC | -746.27789 BTC-USD | match | | -1,219.01 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | BTC | 0.18608797 BTC-USD | match | | -746.2778905 | 1.9505E-05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | BTC | 0.11695366 BTC-USD | match | | 748.5536614 | 0.30304163 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | BTC | -469.02511 BTC-USD | match | | 470.454003 | 0.11695366 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/7/2019 17:40 | USD | 66.04236022 BTC-USD | match | | -469.0251104 | 746.27791 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 66.04236022 BTC-USD | match | | 66.04236022 | 1,215.30 |

| Account ID | Name | Date/Time | Asset | Amount | Pair | Type | Entry | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0163027 | BTC-USD | match | | -63.14048454 | 0 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0022131 | BTC-USD | match | | -8.571242667 | 0.01630269 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 8.9651687 | BTC-USD | match | | 8.965168701 | 1,149.26 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 119.601979 | BTC-USD | match | | 119.6019787 | 1,140.30 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.029524 | BTC-USD | match | | -114.3467142 | 0.01851576 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0115468 | BTC-USD | match | | -44.72079663 | 0.04803975 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 46.7761212 | BTC-USD | match | | 46.77612125 | 1,020.69 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0117924 | BTC-USD | match | | -45.6720854 | 0.07481767 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 47.7711303 | BTC-USD | match | | 47.77113032 | 912.215891 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0152311 | BTC-USD | match | | -58.99036046 | 0.05958653 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 61.7015005 | BTC-USD | match | | 61.70150045 | 973.917391 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0073712 | BTC-USD | match | | -28.54861654 | 0.08661007 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 29.8606834 | BTC-USD | match | | 29.86068338 | 864.444761 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0472408 | BTC-USD | match | | -182.9642548 | 0.09398124 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.132 | BTC-USD | match | | -511.2373454 | 0.14122208 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 534.73332 | BTC-USD | match | | 534.73332 | 643.210962 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | USD | 191.33115 | BTC-USD | match | | 191.3731152 | 834.584077 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.014003 | BTC-USD | match | | -54.23383919 | 0.27322208 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:33 | BTC | -0.0127749 | BTC-USD | match | | -56.72637405 | 108.477642 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 17:30 | BTC | -0.0127612 | BTC-USD | match | | -49.47731791 | 0.28722551 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 12:39 | USD | 51.751248 | BTC-USD | match | | 51.75124765 | 51.751268 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2019 4:54 | BTC | 0.3 | BTC-USD | transfer | deposit | 1,161.90 | 0.3 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 8:04 | BTC | -0.3908795 | BTC-USD | transfer | withdraw | -1,513.88 | 0 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 8:04 | BTC | 0.39087954 | BTC-USD | transfer | deposit | 1,513.88 | 0.3908954 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 8:04 | BTC | -0.4039446 | BTC-USD | transfer | withdraw | -1,549.09 | 0 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 8:04 | USD | -1,545.66 | BTC-USD | match | | -1,545.66 | 0.40394505 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:58 | USD | 1,549.09 | BTC-USD | match | | 1,549.09 | 0.40394457 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:58 | BTC | -0.0170181 | BTC-USD | match | | -65.26279499 | 0.12100864 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:58 | USD | 65.6812412 | BTC-USD | match | | 65.68124117 | 0.15724533 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:58 | BTC | -0.0123776 | BTC-USD | match | | -47.46681076 | 938.769211 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 47.7711542 | BTC-USD | match | | 47.77115423 | 910.897639 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.0247912 | BTC-USD | match | | -95.07023348 | 0.16446688 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 95.6815978 | BTC-USD | match | | 95.68159781 | 871.09531 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 66.6766062 | BTC-USD | match | | 66.6766062 | 0.17477797 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.017276 | BTC-USD | match | | -66.25181871 | 0.35190099 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.0495838 | BTC-USD | match | | -190.153009 | 187.480254 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 139.376241 | BTC-USD | match | | 139.3762407 | 0.35281592 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.0361968 | BTC-USD | match | | -138.814918 | 183.964519 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.00721626 | BTC-USD | match | | -27.69400626 | 141.167064 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 27.8715723 | BTC-USD | match | | 27.87157223 | 0.36390478 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 39.8023288 | BTC-USD | match | | 39.80232879 | 0.3694505 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.0103118 | BTC-USD | match | | -39.54875362 | 119.763358 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | USD | 683.615057 | BTC-USD | match | | 683.6150568 | 48.2284515 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.1771253 | BTC-USD | match | | -679.259839 | 0.38798526 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/5/2019 9:57 | BTC | -0.0009109 | BTC-USD | match | | -3.493336074 | 0.40048129 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:25 | BTC | -0.0110889 | BTC-USD | match | | -42.52479846 | 187.480254 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:25 | USD | 42.7974552 | BTC-USD | match | | 42.79745517 | 183.964519 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:25 | USD | 21.4037063 | BTC-USD | match | | 21.40370634 | 141.167064 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:14 | BTC | -0.0055457 | BTC-USD | match | | -21.26734626 | 0.36390478 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:14 | USD | 71.5349062 | BTC-USD | match | | 71.53490622 | 119.763358 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:14 | USD | 48.2284278 | BTC-USD | match | | 48.22842779 | 48.2284515 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:25 | BTC | -0.012496 | BTC-USD | match | | -47.92117109 | 0.38798526 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:25 | USD | 0.20021362 | BTC-USD | match | | 757.8105383 | 0.40048129 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:14 | USD | -749.80001 | BTC-USD | match | | -749.8000069 | 749.800031 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:14 | BTC | -0.2 | BTC-USD | match | | -757.0019845 | 0.20026767 |
| 52cd37b04332a13f6cc000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:00 | BTC | 0.00000769 | BTC-USD | match | | 0.029106726 | 0.40026767 |

APP0123

CRYPTOFX_00000003

APP0124
WYRTOFX_00000003

| Account | Name | Date | Cur | Amount | Type | Action | Value 1 | Value 2 | Extra |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:00 | USD | -0.0287914 BTC-USD | match | | -0.0287914136 | 3.06141E-05 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:00 | USD | -749.77337 BTC-USD | match | | -749.773651 | 0.02882197 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 15:00 | BTC | 0.20025998 BTC-USD | match | | 757.9860114 | 0.40025998 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 14:57 | BTC | -0.2 BTC-USD | match | | -757.0019845 | -0.2 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 14:57 | USD | 749.8 BTC-USD | match | | 749.8 | 749.802187 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/4/2019 12:48 | BTC | -0.912731 | transfer | withdraw | -349.5628795 | 0.4 | 19dTtHUZCsvnqh7V8d8VPaRvusr7g37kksh  1.881.50  0.49127314 |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/3/2019 12:45 | BTC | 0.49127314 | transfer | deposit | -1.283.43 | | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/3/2019 3:19 | USD | -3.920817537 | fee | | -3.920817537 | 0.00218709 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/3/2019 3:19 | USD | -3.35511126 BTC-USD | match | | -1.306.94 | 3.92300463 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 23:52 | BTC | 0.33511261 BTC-USD | match | | 1,281.16 | 0.33511261 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 23:52 | USD | 593.164382 BTC-USD | match | | 593.1642382 | 1,310.86 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 23:52 | BTC | -0.1524844 BTC-USD | match | | -582.9586596 | 0 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | USD | 95.6815909 BTC-USD | match | | 95.6815909 | 717.697945 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | BTC | -0.0245668 BTC-USD | match | | -94.03535882 | 0.15248438 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | USD | 3.9900508 BTC-USD | match | | 3.9900508 | 622.016355 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | USD | 95.6815909 BTC-USD | match | | 95.6815909 | 618.026304 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | BTC | -0.0010257 BTC-USD | match | | -3.921400712 | 0.17708119 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | BTC | -0.0245668 BTC-USD | match | | -94.03535882 | 0.17810691 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:54 | BTC | -0.0052463 BTC-USD | match | | -20.05682613 | 0.20270372 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | USD | 20.4079514 BTC-USD | match | | 20.4079514 | 522.344713 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | BTC | -0.0122805 BTC-USD | match | | -46.94922732 | 0.20794998 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | USD | 47.771145 BTC-USD | match | | 47.771145 | 501.936761 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | USD | 13.4427897 BTC-USD | match | | 13.4427897 | 454.165616 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | BTC | -0.0034057 BTC-USD | match | | -13.21150225 | 0.22023048 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | USD | 8.9651663 BTC-USD | match | | 8.9651663 | 153.668096 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | BTC | -0.0023047 BTC-USD | match | | -8.810917774 | 0.2974792 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | BTC | -0.073793 BTC-USD | match | | -282.1158635 | 0.22368621 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:53 | USD | 287.054731 BTC-USD | match | | 287.0547311 | 440.722827 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | BTC | -0.0128051 BTC-USD | match | | -46.96685168 | 0.29978387 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | USD | 47.7890779 BTC-USD | match | | 47.7890779 | 144.700929 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | BTC | -0.0249136 BTC-USD | match | | -95.24639312 | 0.31206898 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | USD | 96.9138362 BTC-USD | match | | 96.9138362 | 96.9138514 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | USD | 0.32014726 BTC-USD | match | | -1,243.13 | 2.52515705 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 22:04 | BTC | -1,243.13 BTC-USD | match | | 64.36255216 | 0.0168353 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -65.37147 BTC-USD | match | | -65.3714699 | 1,243.13 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | 0.04983531 BTC-USD | match | | 21.9849631 | 1.308.50 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 21.9849631 BTC-USD | match | | -21.7182947 | 0 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -0.0086698 BTC-USD | match | | 55.7313561 | 1,286.52 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -0.0060609 BTC-USD | match | | -55.05540013 | 0.00568085 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 55.7313561 BTC-USD | match | | -387.4136081 | 0.09288019 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -0.0144408 BTC-USD | match | | 281.7309617 | 1,230.79 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -0.1013357 BTC-USD | match | | 392.1701724 | 949.056042 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 281.730962 BTC-USD | match | | -278.3138956 | 0.02008168 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 392.170172 BTC-USD | match | | 213.7362792 | 213.740713 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | BTC | -0.0727985 BTC-USD | match | | 343.1451566 | 556.885869 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 213.736279 BTC-USD | match | | -338.9832083 | 0.19421589 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 21:31 | USD | 343.145157 BTC-USD | match | | -211.1439088 | 0.28288366 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:16 | BTC | -0.0886698 BTC-USD | transfer | withdraw | -597.012843 | 0.33811253 | 19dTtHUZCsvnqh7V8d8VPaRvusr7g37kksh  1.889.64  0.49427306 |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:16 | BTC | -0.0552289 BTC-USD | transfer | deposit | -1,684.79 | 0 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:04 | USD | -0.1561605 | fee | | -5.091505417 | 0.00443349 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:04 | BTC | -0.0406902 BTC-USD | match | | 1,684.79 | 0.0406902 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:04 | USD | 0.0406902 BTC-USD | fee | | -1,697.17 | 5.0959389 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 18:04 | BTC | -1,697.17 BTC-USD | match | | -3.966859684 | 1,702.26 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:47 | USD | 385.1 BTC-USD | fee | | 385.1 | 385.100008 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:47 | USD | -1.1553 BTC-USD | match | | -1.1553 | 383.944708 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:47 | BTC | -0.3433619 BTC-USD | match | | -382.3071318 | 0.34536187 | |
| 52cd37b04323a1316fcc0000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:47 | USD | -1,312.70 BTC-USD | match | | -1,312.70 | 0 | |

APP0125

SWYFTX_00000003

| Account | Name | Date/Time | Cur | Amount | Type | Transfer | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:47 | USD | 1,322.29 BTC-USD | match | deposit | 1,322.29 | 1,706.23 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 16:46 | BTC | 0.44336187 | transfer | withdraw | 1,695.00 | 0.44336187 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 15:41 | BTC | -0.4994166 · | transfer | | -1,909.31 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:10 | BTC | -358.21057 BTC-USD | match | | -358.2105695 | 7.844E-06 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:10 | BTC | 0.0935781 BTC-USD | match | | 357.755903 | 0.49941663 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:10 | BTC | -759.51934 BTC-USD | match | | -759.519434 | 358.210577 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:10 | BTC | 0.19841515 BTC-USD | match | | 758.553027 | 0.0093781 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:09 | BTC | 0.0093781 BTC-USD | match | | 34.24378502 | 0.20742333 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:09 | BTC | -34.270107 BTC-USD | match | | -34.2701721 | 1,117.73 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:09 | BTC | 0.19846619 BTC-USD | match | | 758.7503986 | 0.19846619 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 14:06 | BTC | -762.11017 BTC-USD | match | | -762.1101696 | 1,152.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 13:16 | USD | 1,146.68 BTC-USD | match | | -1,146.68 | 1,914.11 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 13:16 | BTC | -0.3 BTC-USD | match | | -1,146.92 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 13:09 | USD | -0.2006367 BTC-USD | match | | -767.0482219 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 13:09 | BTC | 0.2006365 | transfer | deposit | 767.4351863 | 767.435198 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 12:36 | BTC | -0.2006367 | transfer | | 767.0482219 | 0.50063665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 4:49 | BTC | 0.2006365 | transfer | | -767.0482219 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 3:42 | BTC | -0.206475 | transfer | | 767.0482219 | 0.50063665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 1:13 | BTC | 0.20064746 BTC-USD | match | | -757.0895493 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 1:13 | BTC | -762.46235 BTC-USD | match | | 767.0895493 | 0.50064746 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:46 | BTC | -0.0619749 BTC-USD | match | | -762.4623545 | 1.1274E-05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:46 | USD | 235.550911 BTC-USD | match | | -236.9342715 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:46 | BTC | 526.245992 BTC-USD | match | | 235.5509111 | 762.462366 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:46 | USD | -0.1384585 BTC-USD | match | | 526.2459918 | 526.911455 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:14 | BTC | 0.20043331 BTC-USD | match | | -529.3365671 | 0.36197485 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:14 | BTC | -765.33455 BTC-USD | match | | 766.270386 | 0.50043331 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:08 | BTC | -0.2 BTC-USD | match | | -765.3345509 | 0.66546277 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2019 0:08 | BTC | 766 BTC-USD | match | | -764.6142636 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2019 22:50 39c6f5f0418ce | BTC | -0.1410165 | transfer | withdraw | 766 | 766.000014 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2019 21:11 | BTC | 0.6410165 | transfer | deposit | -521.8349788 | 0.5  19A97jg8ntk8yKNqJaM7Sdnivk2kBRH74 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 12:31 | BTC | -0.658353 | transfer | withdraw | 2,372.10 | 0.64101651 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 5:04 | BTC | 0.29712933 BTC-USD | match | | -2,473.29 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 5:04 | BTC | -1,125.00 BTC-USD | match | | 1,116.25 | 0.65835302 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 2:55 | BTC | 0.2875055 BTC-USD | match | | -1,125.00 | 1.36711E-05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 2:55 | BTC | 0.02746513 BTC-USD | match | | 1,081.05 | 0.28775656 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2018 2:55 | BTC | -277.33087 BTC-USD | match | | 275.9924384 | 0.36122369 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -1,086.29 BTC-USD | match | | -277.3308658 | 1,125.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | -0.205707 BTC-USD | match | | -1,086.29 | 1,402.33 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -0.205707 BTC-USD | match | | -794.1100686 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 47.7711344 BTC-USD | match | | 798.3028071 | 2,488.62 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | 47.7711344 BTC-USD | match | | 47.77113441 | 1,690.32 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -0.0125409 BTC-USD | match | | -47.5202373 | 0.20957065 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 99.5124388 BTC-USD | match | | 99.5124388 | 1,642.55 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | -0.026124 BTC-USD | match | | -98.98979297 | 0.22211154 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 47.7711344 BTC-USD | match | | -47.5202373 | 0.24823557 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | -0.007873 BTC-USD | match | | 47.77113441 | 1,543.03 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 29.9900678 BTC-USD | match | | -29.832558 | 0.26077646 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | 0.0023869 BTC-USD | match | | 29.99006779 | 1,495.26 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 90.895034 BTC-USD | match | | 90.89550341 | 1,465.27 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | -0.0075578 BTC-USD | match | | -90.41811431 | 0.26864946 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | -0.0053375 BTC-USD | match | | -28.71405495 | 0.29251137 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 28.8656593 BTC-USD | match | | 28.86565928 | 1,374.38 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -0.0053375 BTC-USD | match | | -20.30076584 | 0.30008919 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | 20.4079497 BTC-USD | match | | -20.30076584 | 0.30544669 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | 20.4079497 BTC-USD | match | | 20.40794973 | 1,345.51 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -0.0135838 BTC-USD | match | | 20.40794973 | 1,325.10 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | BTC | 51.7512465 BTC-USD | match | | -51.47944555 | 0.31080419 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | -0.009 BTC-USD | match | | -34.10297518 | 1,304.69 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:07 | USD | 34.2830319 BTC-USD | match | | 34.28303191 | 1,252.94 |

APP0126

WYROFX_00000003

| Account | Name | Date/Time | Currency | Amount | Pair | Type | Action | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:05 | BTC | -0.0040514 | BTC-USD | match | | -15.35177447 | 0.33338993 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:05 | USD | 15.4328287 | BTC-USD | match | | 15.4328287 | 1,218.66 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:06 | BTC | -0.01123948 | BTC-USD | match | | -42.57124593 | 0.33744136 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:06 | USD | 42.79601339 | BTC-USD | match | | 42.79601339 | 1,203.23 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:06 | USD | 51.7512465 | BTC-USD | match | | 51.75124647 | 1,160.43 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:06 | USD | -0.0135858 | BTC-USD | match | | -51.47944555 | 0.34867618 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:06 | USD | 1,108.68 | BTC-USD | match | | 1,108.68 | 1,108.68 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 17:05 | BTC | -0.2910511 | BTC-USD | match | | -1,102.86 | 0.36226593 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:14 | BTC | 0.00000208 | BTC-USD | match | | 0.01129887 | 0.65331298 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:14 | USD | -2,111.13 | BTC-USD | match | | -2,111.13 | 389.5110299 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:14 | USD | 0.10176 | BTC-USD | match | | 385.5914012 | 389.511059 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:14 | USD | 0.55155 | BTC-USD | match | | 2,089.95 | 0.55155 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:14 | USD | -0.0114063 | BTC-USD | match | | -0.01406337 | 2.37461E-05 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:00 | USD | -389.49963 | BTC-USD | transfer | withdraw | -389.4996288 | 0.1143400B |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 12:00 | | -300 | | | | -300 | 2,500.64 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:51 | BTC | -0.3448686 | BTC-USD | match | | -1,306.78 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:51 | USD | 1,318.83 | BTC-USD | match | | 1,318.83 | 2,800.64 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:49 | USD | -0.0061152 | BTC-USD | match | | -23.17186062 | 0.34486857 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:49 | USD | 23.3930249 | BTC-USD | match | | 23.39302493 | 1,481.81 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:49 | USD | 99.50248707 | BTC-USD | match | | 99.50248707 | 1,458.41 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:48 | BTC | -0.0260111 | BTC-USD | match | | -98.56176226 | 0.35098377 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:48 | BTC | -0.01 | BTC-USD | match | | -37.89223675 | 0.37699484 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:48 | USD | 38.2539 | BTC-USD | match | | 38.2539 | 1,358.91 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 11:48 | USD | 49.749809 | BTC-USD | match | | 49.74980901 | 1,320.66 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | USD | -0.0130052 | BTC-USD | match | | -49.27946017 | 0.38699484 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | USD | 225.49155 | BTC-USD | match | | 225.49155 | 1,770.91 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | BTC | -0.0601131 | BTC-USD | match | | -227.850112 | 0.4 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | USD | 980.417925 | BTC-USD | match | | 980.417925 | 1,045.42 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | BTC | -0.2614448 | BTC-USD | match | | -990.6727501 | 0.460131008 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 4:50 | USD | 64.9961625 | BTC-USD | match | | 64.9961625 | 64.9990987 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2018 23:58 | BTC | -0.017333 | BTC-USD | match | | -65.6759994 | 0.72157586 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2018 23:58 | | 0.78930817 | 0.78930817 | transfer | transfer | 2,863.27 | 0.73890817 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 5/6/2018 9:31 | | -0.1 | -0.1 | transfer | withdraw | -960.372351 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 5/6/2018 0:43 | | 0.1 | 0.1 | transfer | deposit | 960.372351 | 0.1 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2018 22:48 | LTC | -526.6 | -526.6 | transfer | withdraw | -526.6 | 0.00293622 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2018 22:48 | USD | -1.584262 | LTC-USD | fee | | -1.584262186 | 526.602936 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2018 22:48 | USD | 528.087395 | LTC-USD | match | | 528.0873954 | 528.187159 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2018 22:48 | LTC | -4.66673 | LTC-USD | match | | -536.8280372 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2018 22:47 | USD | 4.66659 | | fee | rebate | 536.8280372 | 4.66673202 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/26/2018 19:12 | USD | 0.09496167 | | fee | rebate | 0.09496167 | 0.09980302 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/26/2018 19:12 | USD | -475.31 | | transfer | withdraw | -475.31 | 0.00484135 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:24 | BTC | -0.7166818 | BTC-USD | match | | -0.716681763 | 475.314841 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:23 | USD | -0.0249715 | BTC-USD | match | | -287.0240019 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:23 | BTC | 286.672705 | BTC-USD | transfer | | 286.672052 | 476.031523 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:23 | USD | 0.02497149 | BCH-USD | match | | 287.0240019 | 0.02497149 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:23 | USD | -0.1161949 | BCH-USD | fee | | -189.977427 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:22 | USD | 189.92334 | BCH-USD | match | | 189.9233396 | 189.928588 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 2/20/2018 12:22 | BCH | -0.569977 | BCH-USD | transfer | | -0.569770019 | 189.358818 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | 0.12619491 | | transfer | | 189.977427 | 0.12619491 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:30 | | | 0 | | | 0 | 12ngREIoCQFrZGahDJ8GshZZqQBN8UTziv |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | BTC | -0.2139675 | BTC-USD | fee | | -2,383.19 | 0.21396745 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | 2,139.675 | BTC-USD | match | | 2,383.19 | 5.86205636 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | -2,342.72 | BTC-USD | match | | -2,342.72 | 0.00524838 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | -5.856808 | BTC-USD | fee | | -5.856807978 | 2,348.65 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | -0.0115719 | ETH-USD | fee | | -0.011571862 | 2,348.59 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | ETH | 3.85728736 | ETH-USD | match | | 3.857287356 | 2,348.60 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | -0.1383408 | ETH-USD | fee | | -0.1383408 | 2,344.74 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | ETH | 46.1136 | ETH-USD | match | | 46.1136 | 2,344.88 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | USD | -0.04 | ETH-USD | match | | -46.55598602 | 0.0033459 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | ETH | -0.0033459 | ETH-USD | match | | -3.89429184 | 0 |
| 52cd3fb04332a33f6c0000ab | MAURICIO ANTONIO CHAVEZ | 1/29/2018 13:28 | ETH | 0.0433459 | ETH-USD | transfer | deposit | 50.45027786 | 0.0433459 |

APP0122

ZWPTOFX_00000003

All rows share: Account ID `52cd37b04323a13f6cc000ab` — Name `MAURICIO ANTONIO CHAVEZ`

| Date | Currency | Amount | Type | Deposit/Withdraw | Value 1 | Value 2 | Hash |
|---|---|---|---|---|---|---|---|
| 1/29/2018 13:27 | ETH | -2 ETH-USD | match | | -2,327.80 | 0 | |
| 1/29/2018 13:27 | USD | 2,305.68 ETH-USD | match | | 2,305.68 | 2,305.68 | |
| 1/29/2018 13:27 | USD | -6.97104 ETH-USD | fee | | -6.97104 | 2,298.76 | |
| 1/29/2018 13:27 | ETH | 2 | transfer | deposit | 2,327.80 | 0.00131269 | |
| 1/27/2018 20:46 | USD | -84.87 | transfer | withdraw | -84.87 | 2 | |
| 1/27/2018 20:46 | ETH | -0.0763975 ETH-USD | match | | -81.5018784 | 84.8713127 | |
| 1/27/2018 20:46 | USD | -0.2553661 ETH-USD | fee | | -0.2553661 | 85.1266788 | |
| 1/27/2018 20:46 | USD | 85.3120353B ETH-USD | match | | 85.3120353B | 85.1266788 | |
| 1/27/2018 20:46 | ETH | 0.07629747 | transfer | | 81.5018784 | 0.07629747 | |
| 1/27/2018 1:28 | ETH | -1.6983601 | transfer | | -1,814.21 | 0 | 0aade958456e5e01330acc701a1f1bcd3ab9f7a3f4 |
| 1/27/2018 1:26 | USD | -1,761.67 ETH-USD | match | | -1,761.67 | 5.28966835 | |
| 1/27/2018 1:26 | USD | -5.285024925 ETH-USD | fee | | -5.285024925 | 0.00464342 | |
| 1/27/2018 1:26 | ETH | 1.69836011 ETH-USD | match | | 1,814.21 | 1.69836011 | |
| 1/27/2018 1:25 | USD | 59.36690703 BTC-USD | fee | | 59.36690703 | 1,766.95 | |
| 1/27/2018 1:25 | USD | -0.24587955 BTC-USD | fee | | -0.24587955 | 1,767.11 | |
| 1/27/2018 1:25 | USD | -60.7152756 | match | | -60.7152756 | 1,707.75 | |
| 1/27/2018 1:25 | USD | 988.9368389 BTC-USD | match | | 988.9368389 | 1,612.11 | |
| 1/27/2018 1:25 | BTC | -0.0500189 BTC-USD | match | | -559.0198489 | 0.10492841 | |
| 1/27/2018 1:25 | BTC | -0.195313328 BTC-USD | match | | -0.195313328 | 77.9371273 | |
| 1/27/2018 1:25 | USD | 98.35182 BTC-USD | fee | | 98.35182 | 1,707.99 | |
| 1/27/2018 1:25 | BTC | -0.0071491 BTC-USD | match | | -79.89974965 | 0.15494727 | |
| 1/27/2018 1:25 | BTC | -0.009 BTC-USD | match | | -100.5856319 | 0.00543256 | |
| 1/27/2018 1:25 | USD | 546.6051017 BTC-USD | match | | 546.6051017 | 624.542229 | |
| 1/27/2018 1:25 | USD | -1.3665128 BTC-USD | fee | | -1.366512754 | 623.175716 | |
| 1/27/2018 1:25 | USD | -2.472342097 BTC-USD | fee | | -2.472342097 | 1,609.64 | |
| 1/27/2018 1:25 | BTC | -0.0904959 BTC-USD | match | | -1,011.40 | 0.01443256 | |
| 1/27/2018 1:25 | BTC | 78.1253311 BTC-USD | match | | 78.1253311 | 78.1324406 | |
| 1/27/2018 1:25 | BTC | 0.16209638 | transfer | | 1,811.62 | 0.16209638 | |
| 1/26/2018 23:24 | USD | -44.19 | transfer | | -44.19 | 0.007109553 | |
| 1/26/2018 23:23 | ETH | -0.132976 ETH-USD | match | | -0.132975954 | 44.1971095 | |
| 1/26/2018 23:23 | USD | -0.0429351 ETH-USD | match | | -44.64354378 | 0 | |
| 1/26/2018 23:23 | ETH | 44.2553179 ETH-USD | match | | 44.64354378 | 44.3300855 | |
| 1/26/2018 23:23 | USD | 0.04293508 | transfer | | -86.2189448 | 0.04293508 | |
| 1/25/2018 21:05 | BTC | 0.0076571 | transfer | | 86.2189448 | 0.00765707 | |
| 1/25/2018 21:04 | BTC | 0.0076507 BTC-USD | match | | -0.216009773 | 0.00476759 | |
| 1/25/2018 21:04 | USD | -0.2160098 BTC-USD | fee | | -86.40390929 | 0.22077737 | |
| 1/25/2018 21:04 | BTC | -86.40390929 BTC-USD | match | | -0.260639781 | 86.6246867 | |
| 1/25/2018 21:04 | USD | -0.2606398 LTC-USD | fee | | 86.87992691 | 86.8853264 | |
| 1/25/2018 21:04 | LTC | 86.87992691 LTC-USD | match | | -86.83829579 | 0 | |
| 1/25/2018 21:04 | USD | -0.4818097 LTC-USD | fee | | -0.054084 | 65.873314 | |
| 1/25/2018 21:04 | LTC | -0.054084 LTC-USD | match | | 18.02335943 | 0.31756178 | |
| 1/25/2018 21:04 | USD | 0.1 LTC-USD | match | | -0.054087 | 29.708143 | |
| 1/25/2018 21:04 | LTC | -0.054087 LTC-USD | fee | | -0.088841705 | 0.00539953 | |
| 1/25/2018 21:04 | USD | -0.088841 LTC-USD | match | | 18.02335943 | 0.21756178 | |
| 1/25/2018 21:04 | LTC | 0.1 LTC-USD | match | | -18.029 | 29.76223 | |
| 1/25/2018 21:04 | LTC | -18.029 LTC-USD | fee | | 18.02335943 | 0.11756178 | |
| 1/25/2018 21:04 | LTC | 0.16424793 LTC-USD | match | | 29.60299478 | 0.48180971 | |
| 1/25/2018 21:04 | USD | -29.613902 LTC-USD | fee | | -0.054084 | 47.79123 | |
| 1/25/2018 21:04 | LTC | -18.028 LTC-USD | match | | -29.61390178 | 0.09424124 | |
| 1/25/2018 21:03 | LTC | -18.028 LTC-USD | match | | -18.028 | 65.977398 | |
| 1/25/2018 21:03 | USD | 0.01756178 | transfer | | -18.028 | 47.845314 | |
| 1/25/2018 21:03 | LTC | -0.0791351 ETH-USD | transfer | | 3.165227731 | 0.01756178 | |
| 1/18/2018 21:15 | ETH | 84.1981211 ETH-USD | match | | 84.19812114 | 84.2079924 | |
| 1/18/2018 21:15 | ETH | -0.2525394 ETH-USD | match | | -0.25259363 | 83.955398 | |
| 1/18/2018 21:15 | USD | 0.0913506 | match | | 83.68198775 | 0.07913506 | |
| 1/18/2018 21:15 | USD | -123.12 | transfer | | -123.12 | 0.00987124 | |
| 1/18/2018 21:15 | ETH | -0.370489 ETH-USD | fee | | -0.370488052 | 123.129871 | |

APP0128

CRYPTOFX_00000003

| Account ID | Name | Date/Time | Cur | Amount | Type | Action | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/18/2018 17:15 | USD | 123.496317 ETH-USD | match | | 123.4963174 | 123.50036 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/18/2018 17:15 | ETH | -0.1143717 ETH-USD | match | | -118.7369126 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/18/2018 17:14 | BTC | -0.299675 | transfer | deposit | 118.7369126 | 0.11437174 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/18/2018 5:52 | BTC | 0.29967499 | transfer | withdraw | -4,092.58 | 0.29967499 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/12/2018 5:50 | BTC | -0.0395719 | transfer | deposit | 4,092.58 | 0.29967499 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:27 | BTC | -0.0023141 | transfer | withdraw | -659.3286392 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:27 | USD | -0.00115? | transfer | withdraw | -38.55584287 | 0.03957185 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | USD | -714.86274 BTC-USD | match | withdraw | -19.27792144 | 0.04188593 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | BTC | 0.04304294 BTC-USD | match | | -714.8627431 | 1.79119964 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | USD | 0.04304294 BTC-USD | match | | -1.787156858 | 0.00404778 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | BTC | 718.8101969 ETH-USD | match | | 717.1624035 | 0.04304294 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | USD | -2.156430591 BTC-USD | match | | 718.8101969 | 718.810373 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/6/2018 6:26 | BTC | 0.72695206 | fee | | -2.156430591 | 716.653943 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 14:38 | ETH | -150.35 | match | | -721.1447534 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 14:38 | USD | -0.1743379 ETH-USD | transfer | deposit | 721.1447534 | 0.72695206 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 14:38 | ETH | -0.452396 ETH-USD | transfer | withdraw | -150.35 | 0.0001764 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 14:38 | USD | 150.798753 ETH-USD | fee | | -147.9151336 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:24 | ETH | 0.17433785 | transfer | | -0.45239626 | 150.350176 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:23 | ETH | -3.3552655 | transfer | | 150.798753 | 150.802573 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:21 | BTC | -0.3558392 | transfer | | 147.9151336 | 0.17433785 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:21 | ETH | 0.00583916 | transfer | | -2,846.74 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | ETH | 0.08738017 | fee | | 775.8725571 | 0.35583916 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | ETH | 1.96982858 ETH-USD | match | | 74.13679544 | 3.35526553 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | USD | -1,096.87 ETH-USD | match | | 1,671.28 | 1.96982858 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | ETH | -1,664.52 ETH-USD | match | | -4.993574545 | 1,100.17 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | USD | 1.29805678 ETH-USD | fee | | -1,096.87 | 3.29443205 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | USD | 2,776.63 BTC-USD | match | | -1,664.52 | 1,105.16 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | BTC | -2.0286466 BTC-USD | match | | 1,101.32 | 3.26788536 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | USD | -6.9415637 BTC-USD | match | | -3.290612879 | 0.00388917 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 7:20 | BTC | 2,776.63 | fee | | 2,776.63 | 2,776.63 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 4:27 | BTC | -2.0286466 BTC-USD | match | | -2,899.10 | 0.3 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 4:27 | USD | -2,775.00 BTC-USD | match | | -6.941563175 | 2,769.68 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 4:27 | BTC | 2,775 BTC-USD | match | | 2,899.10 | 0.50864661 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 1:09 | USD | -0.2 BTC-USD | match | | -2,775.00 | 0.00010773 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/2/2018 1:09 | BTC | -0.0585384 | transfer | | 2,775 | 2,775.00 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 20:33 | BTC | -2,843.9824 | transfer | withdraw | -2,778.95 | 0.3 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 16:11 | USD | -0.593824 | transfer | deposit | -786.2179793 | 0.5 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 15:50 | BTC | 0.7398295 BTC-USD | match | withdraw | -3,472.38 | 0.55853841 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 14:11 | USD | -9,617.71 BTC-USD | match | | -5,907.19 | 0.3 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 14:11 | BTC | -0.4804549 BTC-USD | match | | 9,936.43 | 0.73982395 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 137.9758 BTC-USD | match | | -9,617.71 | 2.073E-05 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -16.71076413 BTC-USD | match | | -6,506.62 | 0.21446032 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 1.379014 BTC-USD | fee | | 137.9758 | 6,805.57 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.203692 BTC-USD | match | | -16.71076413 | 5,667.59 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | -0.0034475 BTC-USD | fee | | 1.379014 | 6,806.60 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 6,684.31 BTC-USD | match | | -2,735.75 | 0 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.0001 BTC-USD | match | | -0.003447535 | 6,806.60 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 9.21580598 BTC-USD | match | | 6,684.31 | 6,684.31 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.01 BTC-USD | match | | -1.343080516 | 0.20436032 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 2,808.94 BTC-USD | match | | 9.215805978 | 6,815.82 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.0006683 BTC-USD | fee | | -134.3080516 | 0.20446032 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | 2,808.94 BTC-USD | match | | 2,808.94 | 9,624.73 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.0006683 BTC-USD | fee | | -8.975627983 | 0.23069203 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | USD | -0.3449395 BTC-USD | match | | -0.3449395 | 6,805.23 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 7:13 | BTC | -0.0230395 BTC-USD | fee | | -0.023039515 | 6,815.79 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 5:27 | USD | -5,393.33 BTC-USD | match | | 5,393.33 | 6.3635E-05 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 5:27 | BTC | 0.39891325 BTC-USD | match | | 5,357.75 | 0.69891525 |
| 52cd37b04323a33f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 2:03 | USD | 5,393.33 BTC-USD | match | | 5,393.33 | 5,393.33 |

| ID | Name | Date/Time | Txid | Cur | Amount (BTC-USD) | Type | Transfer | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 2:03 | | BTC | -0.4032399 BTC-USD | match | | -5,415.84 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 1:41 | | BTC | 0.40323994 BTC-USD | match | | 5,415.84 | 0.70323994 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 1:41 | | USD | -5,443.74 BTC-USD | match | | -5,443.74 | 4.6135E-05 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 0:34 | | BTC | 0.3 BTC-USD | match | | 4,029.24 | 0.3 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 1/1/2018 0:34 | | USD | -4,110 BTC-USD | match | | -4,110 | 5,443.74 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:32 | | BTC | -0.6973194 BTC-USD | match | | -9,200.96 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:32 | | USD | 9,553.74 BTC-USD | match | | 9,553.74 | 9,553.74 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:19 | | USD | -9,485.01 BTC-USD | match | | -9,485.01 | 0.00013234 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:19 | | BTC | 0.68731936 BTC-USD | match | | 9,200.96 | 0.68731936 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:05 | | USD | 9,485 BTC-USD | match | | 9,485 | 9,485.01 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 16:05 | | BTC | -0.7 BTC-USD | transfer | withdraw | -9,370.72 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 6:19 | 7037390c7ae...EBTC | BTC | -0.1366283 BTC-USD | transfer | withdraw | -1,829.01 | 0.7  1F8BJc7xjNoyLU7upKMqBWqTyWm4320fc |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 5:30 | | BTC | -2,992.52 BTC-USD | match | | -2,992.52 | 7.48859669 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 5:30 | | BTC | 0.22691224 BTC-USD | match | | 3,037.61 | 0.83662833 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 5:30 | | BTC | -7.481296653 BTC-USD | fee | | -7.481296653 | 0.00730014 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 5:30 | | BTC | 0.35533148 BTC-USD | transfer | deposit | 4,756.73 | 0.60971609 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:15 | | BTC | 0.25438461 BTC-USD | match | | 3,405.38 | 0.25438461 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:15 | | USD | -8.31565753 BTC-USD | fee | | -8.31565753 | 3,000.01 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:15 | | USD | -3,326.25 BTC-USD | match | | -3,326.25 | 3,008.32 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.0269716 BTC-USD | match | | -361.0621305 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.022100074 BTC-USD | fee | | -0.022100074 | 13.2283098 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 131.0622 BTC-USD | match | | 131.0622 | 5,982.31 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.006074 BTC-USD | fee | | -9.03865876 | 0.48205441 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.01 BTC-USD | match | | -14.72541124 | 0.48095441 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 8.840029742 BTC-USD | match | | -133.8673749 | 0.02697163 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | 8.840029742 BTC-USD | match | | 8.840029742 | 22.0683396 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.05102734 BTC-USD | match | | 8.840029742 | 30.8862692 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.022100074 BTC-USD | fee | | -683.08907 | 0.05197163 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.8836697 BTC-USD | match | | -200.8010624 | 0.03697163 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.022100074 BTC-USD | fee | | -0.883697137 | 6,334.58 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 1,370.83 BTC-USD | match | | -0.022100074 | 22.0462395 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | 131.1 BTC-USD | match | | -4.511866004 | 0.48407668 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -8.632662 BTC-USD | fee | | 1,370.83 | 4,991.29 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | 8.840029742 BTC-USD | match | | 131.1 | 3,620.79 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.263937 BTC-USD | match | | -8.632662 | 3,489.69 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 8.840029742 BTC-USD | match | | -133.6673749 | 0.07056274 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 4.419949301 BTC-USD | match | | 8.840029742 | 13.2504099 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.006074 BTC-USD | fee | | -3,525.96 | 2.1756274 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.022100074 BTC-USD | fee | | 4.419949301 | 4.42143003 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | 3,453.06 BTC-USD | match | | -9.03865876 | 0.48340259 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.3776555 BTC-USD | fee | | -0.022100074 | 30.8641692 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -1,005638 BTC-USD | fee | | 3,453.06 | 3,498.32 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 353.78855 BTC-USD | match | | -3.7765555 | 5,981.98 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.4914833 BTC-USD | fee | | -1,399.77 | 0.10099893 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 14.425441 BTC-USD | match | | 353.4788547 | 6,335.46 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | -0.32775 BTC-USD | fee | | -0.4914835 | 5,851.25 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -1.672389 BTC-USD | fee | | 14.425441 | 45.2895802 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 196.5933 BTC-USD | match | | -0.32775 | 3,620.46 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.0360635 BTC-USD | fee | | -1.672389141 | 5,655.15 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 668.955656 BTC-USD | match | | 196.5933 | 5,851.74 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -3.4270789 BTC-USD | fee | | -0.0360635 | 45.2535166 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.006074 BTC-USD | fee | | 668.9556564 | 5,656.82 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -0.011094873 BTC-USD | fee | | -3.4270787 | 4,987.86 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 0.24441372 BTC-USD | match | | -9.03865876 | 0.4827285 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | USD | -3,208.79 BTC-USD | fee | | -0.011094873 | 4.41038016 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/31/2017 4:14 | | BTC | 3,224.87 BTC-USD | match | | -3,208.79 | 8.02345065 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:16 | | BTC | -8.06218020 BTC-USD | fee | | 3,271.90 | 0.48441372 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:16 | | USD | | fee | | -8.021969918 | 0.01480073 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:16 | | | | | | 3,224.87 | 3,216.81 |

APP0129
CHAVEZPTOFR_00000003

APP0130

CRYPTOPK_00000003

| ID | Name | Date/Time | Currency | Amount (BTC-USD) | Type | Value | Rate |
|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:16 | BTC | -0.2451442 | match | -3,330.09 | 0.24 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:14 | BTC | 0.48514421 | match | 6,590.31 | 0.48514421 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:14 | USD | -6,406.33 | fee | -6,406.33 | 16.01735908 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:14 | USD | -16.01583536 | fee | -16.01583536 | 0.00151546 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -1.6542975 | fee | -1.6542975 | 6,148.47 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -8.86946 | match | -8.86946 | 3,660.71 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 661.719 | match | 661.719 | 6,150.13 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -3.30875 | fee | -3.30875 | 5,488.41 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -0.686417107 | fee | -0.686417107 | 6,422.35 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.01 | match | -135.8422491 | 1.7074664 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 74.6030122 | match | 74.6030122 | 4,036.38 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 274.5668428 | match | 274.5668428 | 6,423.04 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -0.7545586 | fee | -0.7545586 | 3,961.78 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.0228 | match | -309.720328 | 0.18638279 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.3308753 | fee | -0.33087525 | 4,168.22 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.02074664 | match | -281.8270239 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.0056362 | match | -76.56272923 | 0.18074664 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.268 | fee | -3,640.57 | 0.20918279 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -0.18650753 | fee | -0.18650753 | 4,036.20 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 301.823436 | match | 301.823436 | 3,962.53 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.1 | match | -1,358.42 | 0.07074664 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 3,547.78 | match | 3,547.78 | 3,669.58 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 1,323.50 | match | 1,323.50 | 5,491.72 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.05 | fee | -679.2112456 | 0.02074664 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 132.3501 | match | 132.3501 | 4,168.55 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | 8.899790542 | match | 8.899790542 | 8.89986652 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.022495 | fee | -0.022249476 | 8.87761704 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -9.132402723 | match | -9.132402723 | 0.48573401 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.049333374 | fee | -0.049333374 | 22.759108 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 8.150534947 | match | 8.150534947 | 121.79597 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 5.973349628 | match | 5.973349628 | 22.7740413 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | -101.8816868 | match | -101.8816868 | 0.47718279 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | -0.0185733 | fee | -0.0185733 | 16.80606917 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | USD | 99.285075 | match | 99.285075 | 122.1044183 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 20:23 | BTC | 0.21000027 | match | -2,940.00 | 0.31099736 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:36 | BTC | 0.00373552 | transfer | 2,852.69 | 0.48640629 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:36 | BTC | -0.2 | match | 54.36615227 | 0.27640602 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/30/2017 21:36 | USD | 0.00050679 | match | -2,910.17 | 0.2726705 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 16:31 | BTC | 2,940 | deposit | 2,940 | 2,940.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 16:31 | USD | 7.375739335 | fee | 7.375739335 | 0.4726705 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:59 | USD | -7.211966317 | match | -7.211966317 | 0.02188589 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:59 | USD | -0.018009916 | match | -0.018009916 | 0.00385597 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:59 | BTC | 0.16116635 | fee | 2,345.59 | 0.47216371 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:59 | BTC | -2,296.62 | match | -2,296.62 | 7.23385221 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:58 | USD | 0.04551245 | match | 662.3808041 | 0.31099736 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 12:58 | USD | -648.5524125 | match | -648.5524125 | 2,303.85 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 8:15 | BTC | 0.20689655 | match | 3,011.14 | 0.26548491 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 8:15 | USD | -3,000.00 | match | -3,000.00 | 2,952.41 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 8:15 | BTC | -0.1952892 | match | -2,842.21 | 0.05858836 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 4:21 | USD | -0.0047108 | match | 2,929.34 | 5,952.41 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 4:21 | BTC | -0.1994727 | match | -68.56007242 | 0.25387757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 4:21 | USD | -2,903.09 | match | -2,903.09 | 0.25911562 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 4:21 | USD | 7.78341212 | match | 7.78341212 | 2,952.41 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 2:36 | BTC | -0.0005273 | match | -7.67365639 | 0.25858836 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 2:36 | USD | 2,944.62 | match | 2,944.62 | 2,944.62 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:35 | USD | -16.38650957 | fee | -16.38650957 | 0.00072721 |

APP013

1b9dc04bd410bf54_0000003

| ID | Name | Timestamp | Cur | Amount | | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:35 | BTC | 0.45858836 | BTC-USD | match | 6,674.22 | 0.45858836 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:35 | USD | -6,554.60 | BTC-USD | match | -6,554.60 | 16.3932358 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | BTC | -0.14783161 | BTC-USD | match | -2,151.52 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | BTC | 4,332.00 | BTC-USD | match | 4,332.00 | 4,452.47 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | BTC | -0.00883616 | BTC-USD | fee | -121.6936404 | 0.44783161 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | BTC | -0.301909232 | BTC-USD | match | -0.301909232 | 120.470971 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | BTC | 120.7636933 | BTC-USD | match | 120.7636933 | 120.7763663 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | USD | 2,134.69 | BTC-USD | match | 2,134.69 | 6,576.33 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | USD | 0.3 | BTC-USD | fee | -4,366.15 | 0.14783161 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/29/2017 0:02 | USD | -5.336724812 | BTC-USD | fee | -5.336724812 | 6,571.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -10.8300075 | BTC-USD | fee | -10.8300075 | 4,441.64 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.356678161 | BTC-USD | match | -0.356678161 | 1,439.15 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -10.49864799 | BTC-USD | match | -10.49864799 | 1,453.88 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0010277 | BTC-USD | match | 14.68434048 | 0.34506189 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -4.497562642 | BTC-USD | match | -4.497562642 | 1,498.47 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00258716 | BTC-USD | match | 36.96639938 | 3.34403418 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0212457 | BTC-USD | fee | -0.021245677 | 1,623.27 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0462463 | BTC-USD | fee | -0.046246491 | 1,464.38 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -39.498907 | BTC-USD | match | -39.49890694 | 1,399.65 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -14.49822 | BTC-USD | match | -14.49851972 | 1,557.64 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00060246 | BTC-USD | match | 8.60819468 | 3.34144702 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00074411 | BTC-USD | match | 10.63214778 | 0.35342496 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -14.671264 | BTC-USD | match | -14.67126445 | 1,439.19 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -9.494204 | BTC-USD | match | -9.499420844 | 1,539.59 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -13.499835 | BTC-USD | match | -13.49983528 | 1,512.53 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.0987473 | BTC-USD | fee | -0.098747267 | 1,399.55 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.0237486 | BTC-USD | match | -0.023748551 | 1,539.56 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0989288 | BTC-USD | match | 14.85780176 | 0.45619316 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00109285 | BTC-USD | match | 9.620814211 | 0.35446481 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00057333 | BTC-USD | match | 13.67229249 | 0.34736536 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00095688 | BTC-USD | match | -36.4981786 | 0.34973912 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -36.498179 | BTC-USD | match | -36.4981786 | 1,586.77 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00031381 | BTC-USD | match | 4.550018 | 0.35027122 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -15.4970515 | BTC-USD | fee | -15.4970515 | 1,482.97 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0912454 | BTC-USD | match | -0.091245446 | 1,586.68 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -1,396.05 | BTC-USD | fee | -1,396.05 | 3.49882131 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0337096 | BTC-USD | fee | -0.033796588 | 1,512.50 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0362473 | BTC-USD | match | -0.03562728 | 1,572.14 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 8.4995539 | BTC-USD | match | 8.499553877 | 1,549.11 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0262466 | BTC-USD | match | -0.0262662 | 1,453.86 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0387426 | BTC-USD | fee | -0.038742638 | 1,482.93 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.033749 | BTC-USD | match | -0.033749493 | 1,526.03 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00095688 | BTC-USD | match | 13.67229249 | 0.34832224 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -14.498912 | BTC-USD | match | -14.49891213 | 1,572.18 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00095992 | BTC-USD | match | 15.69495962 | 0.35136966 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0362463 | BTC-USD | fee | -0.036246299 | 1,557.61 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00131119 | BTC-USD | match | 18.73481857 | 0.35268085 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -8.4982706 | BTC-USD | match | -8.498270637 | 1,623.29 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.0212489 | BTC-USD | match | -0.021248885 | 1,549.09 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | 0.0279955 | BTC-USD | match | 40.0011145 | 0.35726436 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0006737 | BTC-USD | match | 9.620528443 | 0.34995243 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.023748 | BTC-USD | fee | -0.023747964 | 1,502.97 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0010768 | BTC-USD | match | 14.68391182 | 0.34608957 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -13.49797 | BTC-USD | match | -13.499797 | 1,526.06 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.0112439 | BTC-USD | match | -0.011243907 | 1,498.46 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -18.498596 | BTC-USD | fee | -18.4985963 | 1,464.43 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00060246 | BTC-USD | match | 8.608194688 | 0.34669203 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -9.491854 | BTC-USD | fee | -9.491854009 | 1,503.00 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -3.4901339 | BTC-USD | fee | -3.490133867 | 0.00884745 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -563.57178 | BTC-USD | match | -563.571788 | 4,475.03 |

APP0132  NYPTOFX_00000003

| ID | Name | Timestamp | Cur | Amount | Type | Note | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.005 BTC-USD | match | | 71.44204336 | 0.33004456 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0007444 BTC-USD | match | | 10.63629341 | 0.24215498 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00020006 BTC-USD | match | | 2.858539039 | 0.2430286 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.08065878 BTC-USD | match | | 1,152.49 | 0.3240875 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0002006 BTC-USD | match | | 2.858539039 | 0.24322866 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0001 BTC-USD | match | | 1.428840867 | 0.33014456 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -2.821642 BTC-USD | match | | -2.821642293 | 3.01745 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.23749675 BTC-USD | fee | | -0.23749675 | 3.01768 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | 17.497395 BTC-USD | match | | -17.497395 | 3,040.60 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.3773085 BTC-USD | fee | | -0.3773085 | 1,631.79 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.408929458 BTC-USD | fee | | -1.408929458 | 4,471.62 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.007054106 BTC-USD | fee | | -0.007054106 | 3,014.85 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.003525 BTC-USD | fee | | -0.003525003 | 3,039.14 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -150.9235 BTC-USD | match | | -150.9235 | 1,632.16 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.003527055 BTC-USD | fee | | -0.03527055 | 3,009.19 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -3.525 BTC-USD | fee | | -3.525 | 3,058.09 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0035262 BTC-USD | match | | -0.003526248 | 3,027.23 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -10.498888 BTC-USD | match | | -10.49898782 | 3,027.23 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | 0.03996963 BTC-USD | match | | 571.1024079 | 0.19996963 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1,137.61 BTC-USD | match | | -1,137.61 | 1,871.58 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -70.5249 BTC-USD | match | | -70.5249 | 1,784.68 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.410001 BTC-USD | match | | -1.410001 | 3,039.14 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0070541 BTC-USD | fee | | -0.007054106 | 3,012.02 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0035271 BTC-USD | fee | | -0.003527053 | 3,010.60 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00010003 BTC-USD | match | | 1.429269519 | 0.24332866 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00067356 BTC-USD | match | | 9.624100545 | 0.24282854 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0001 BTC-USD | match | | 1.428840867 | 0.24141058 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -13.499312 BTC-USD | match | | -13.49931216 | 1,855.24 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.410 BTC-USD | match | | -1.410 | 3,061.62 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.4108211 BTC-USD | fee | | -1.410821219 | 3,010.61 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0262473 BTC-USD | fee | | -0.0262473 | 3,027.20 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.410499 BTC-USD | match | | -1.410499 | 1,783.09 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0374828 BTC-USD | fee | | -0.03374828 | 1,835.20 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.410001 BTC-USD | fee | | -1.410001 | 1,855.73 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -2.84400 BTC-USD | match | | -2.844028583 | 1,668.73 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.003525 BTC-USD | match | | -0.003525003 | 3,037.72 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -1.4108212 BTC-USD | match | | -1.41082212 | 3,009.19 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 152.8859728 BTC-USD | match | | 152.8859728 | 0.34084456 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0107 BTC-USD | match | | 13.6748644 | 0.32504456 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.0001 BTC-USD | match | | 1.428840867 | 0.24131058 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | 0.00095706 BTC-USD | match | | 13.6748644 | 0.32504456 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.1763125 BTC-USD | fee | | -0.1763125 | 1,784.50 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.1 BTC-USD | match | | 1,428.84 | 0.39996963 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -9.49987 BTC-USD | match | | -9.49987033 | 3,017.70 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00010003 BTC-USD | match | | 1.429269519 | 0.24342877 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -2.821642 BTC-USD | match | | -2.821642239 | 3,012.03 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 0.00124095 BTC-USD | match | | 17.7312074 | 0.24121058 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.047345 BTC-USD | fee | | -0.043743488 | 3,040.55 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -12.261816 BTC-USD | fee | | -12.261815 | 5,036.60 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 142.0998 BTC-USD | match | | 142.0998 | 144.489331 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | -0.001683 BTC-USD | fee | | -2.40402759 | 0.45516068 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.3552495 BTC-USD | match | | -0.3552495 | 144.134082 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | 2.39082914 BTC-USD | match | | 2.390829135 | 3.39550837 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | BTC | 4,904.73 BTC-USD | match | | 4,904.73 | 5,048.86 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:59 | USD | -0.0059771 BTC-USD | fee | | -0.005977073 | 2.3895313 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:39 | BTC | -0.01 BTC-USD | match | | -142.8840867 | 0.44516068 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:39 | BTC | -0.3451607 BTC-USD | match | | -4,931.80 | 0.1 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 22:36 | USD | 0.41509849 | transfer | deposit | 5,931.10 | 0.45532893 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -572.22933 BTC-USD | match | | -572.2293302 | 1.43525256 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -1.4305733 BTC-USD | fee | | -1.430573325 | 0.00467924 |
| 52cd37b04323a1316cc000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | BTC | 0.04023044 BTC-USD | match | | 574.828967 | 0.04023044 |

APP0133

CRYPTOFX_00000003

| Account ID | Name | Date | Cur | Amount | Product | Type | Transfer | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -0.35436 | BTC-USD | fee | | -0.35436 | 141.394358 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -0.79024022 | BTC-USD | fee | | -0.79024022 | 573.664583 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -0.35436 | BTC-USD | fee | | -0.35436 | 282.783998 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | BTC | -142.8840867 | BTC-USD | match | | -142.8840867 | 0.02057665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | 291.6096008 | BTC-USD | match | | 291.6096008 | 574.393607 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | BTC | -142.8840867 | BTC-USD | match | | -142.8840867 | 0.03057665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | -0.01 | BTC-USD | match | | -0.01 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:29 | USD | 141.744 | BTC-USD | match | | 141.744 | 283.138358 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:27 | BTC | -0.0205767 | BTC-USD | match | | -0.0205767 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:09 | BTC | -294.0075843 | BTC-USD | transfer | withdraw | -294.0075843 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:09 | USD | 141.744 | BTC-USD | match | | 141.744 | 141.748718 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:09 | USD | -10.001.89 | BTC-USD | fee | | -10.001.89 | 0.04057665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:09 | USD | -10.556.93 | BTC-USD | fee | | -10.556.93 | 26.3970368 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:09 | BTC | 10.581.66 | BTC-USD | match | | 10.581.66 | 0.74057665 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:08 | BTC | -26.3923188 | BTC-USD | fee | | -26.3923188 | 0.00471792 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:08 | BTC | -26.5246202 | BTC-USD | fee | | -26.5246202 | 10.583.32 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:08 | BTC | 10.609.85 | BTC-USD | match | | 10.609.85 | 10.609.85 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 5:08 | USD | 10.601.25 | BTC-USD | transfer | deposit | 10.601.25 | 0.74194742 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/28/2017 4:53 | USD | -1.421.58 | BTC-USD | transfer | withdraw | -1.421.58 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:39 | USD | -3.600722947 | BTC-USD | match | | -3.600722947 | 0.00110258 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:35 | BTC | 1.421.58 | BTC-USD | match | | 1.421.58 | 0.09255233 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:35 | USD | -1.440.29 | BTC-USD | match | | -1.440.29 | 3.6018255 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:30 | BTC | 1.443.88 | BTC-USD | match | | 1.443.88 | 1.443.89 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:30 | USD | -1.437.77 | BTC-USD | fee | | -1.437.77 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | USD | -1.252955015 | BTC-USD | fee | | -1.252955015 | 436.520657 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | BTC | 434.726819 | BTC-USD | match | | 434.726819 | 0.09360668 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | USD | 500.3793854 | BTC-USD | match | | 500.3793854 | 0.06530356 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | BTC | -1.258684154 | BTC-USD | fee | | -1.258684154 | 938.955618 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | USD | -503.4735618 | BTC-USD | match | | -503.4735618 | 940.214303 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | BTC | -501.182006 | BTC-USD | match | | -501.182006 | 437.773612 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:09 | USD | 502.6673712 | BTC-USD | match | | 502.6673712 | 0.03272631 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | BTC | -435.4241318 | BTC-USD | match | | -435.4241318 | 1.09652556 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | USD | -1.088560329 | BTC-USD | fee | | -1.088560329 | 0.00796523 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | USD | -35.89907427 | BTC-USD | match | | -35.89907427 | 0.08150054 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | BTC | -153.5973262 | BTC-USD | match | | -153.5973262 | 0.08393776 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | USD | -0.3854915 | BTC-USD | fee | | -0.3854915 | 153.4948539 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | BTC | -0.090099773 | BTC-USD | match | | -0.090099773 | 191.310122 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | USD | 36.03990003 | BTC-USD | match | | 36.03990003 | 191.400222 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | BTC | -1.251.83 | BTC-USD | fee | | -1.251.83 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:08 | USD | 1.541999 | BTC-USD | match | | 1.541999 | 155.364168 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:05 | USD | -3.138791584 | BTC-USD | fee | | -3.138791584 | 1.443.69 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:05 | USD | 154.1999 | BTC-USD | match | | 154.1999 | 154.207669 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:05 | BTC | -0.003854998 | BTC-USD | fee | | -0.003854998 | 155.360313 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | USD | -1.535973262 | BTC-USD | match | | -1.535973262 | 0.08383776 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | USD | 1.442.86 | BTC-USD | match | | 1.442.86 | 0.09393776 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | USD | -1.446.61 | BTC-USD | fee | | -1.446.61 | 3.62430199 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | USD | -3.616533307 | BTC-USD | fee | | -3.616533307 | 0.00776869 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | USD | -1.146984063 | BTC-USD | fee | | -1.146984063 | 1.450.24 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:04 | BTC | -456.7046001 | BTC-USD | match | | -456.7046001 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | USD | 458.7936254 | BTC-USD | match | | 458.7936254 | 1.451.38 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | -1.260133337 | BTC-USD | fee | | -1.260133337 | 502.800757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | 504.053349 | BTC-USD | match | | 504.053349 | 504.06089 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | 491.017708 | BTC-USD | match | | 491.017708 | 993.818528 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | USD | -1.227544427 | BTC-USD | fee | | -1.227544427 | 992.590983 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | USD | -501.7582286 | BTC-USD | match | | -501.7582286 | 0.06155619 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | -488.7820193 | BTC-USD | fee | | -488.7820193 | 0.02973389 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | USD | 829.4255614 | BTC-USD | match | | 829.4255614 | 0.054 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | -617.4688363 | BTC-USD | fee | | -617.4688363 | 1.15122752 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | USD | -2.072877 | BTC-USD | match | | -2.072877 | 619.020064 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | BTC | 617.8192866 | BTC-USD | match | | 617.8192866 | 0.09422331 |

APP0134

wyrpcfx_00000003

| Account | Name | Date | Amount | Cur | Action | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | -1.5436721 BTC-USD | USD | | fee | -1.543672091 | 0.00755543 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 6:00 | -828.95508 BTC-USD | USD | | match | -828.95508 | 621.092451 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:58 | 1,453.68 BTC-USD | USD | | match | 1,453.68 | 1,453.68 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:58 | -0.0939676 BTC | BTC | | match | -1,443.32 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | -3.634193034 BTC-USD | USD | | fee | -3.634193034 | 1,450.05 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | -502.60678 BTC-USD | USD | | match | -502.606799 | 945.28762 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | 0.03720057 BTC | BTC | | match | 502.2720116 | 0.03270057 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | -1.2565169 BTC-USD | USD | | match | -1.25651695 | 944.031103 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | -941.67241 BTC-USD | USD | | match | -941.67241 | 2.35869203 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:51 | 2.354181 BTC-USD | BTC | | match | 2.354181027 | 0.004511 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:50 | 0.0616699 BTC-USD | BTC | | fee | 941.1045847 | 0.09396756 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:50 | -2.887769893 BTC-USD | BTC | | match | -2.887769893 | 1,447.89 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | 1,155.11 BTC-USD | BTC | | match | 1,155.11 | 1,450.78 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | -0.0754739 BTC-USD | ETH | | match | 95.58832432 | 295.674213 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | 95.961192 ETH-USD | ETH | | match | 95.96119197 | 295.962096 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | -0.1271026 ETH-USD | ETH | | fee | -0.287883576 | 0.1271026 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | -0.287836 ETH-USD | ETH | | fee | | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | 0.1271026 ETH | ETH | deposit | transfer | 0.1271026 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:46 | 0.0747387 BTC | BTC | deposit | transfer | 0.07547387 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/26/2017 5:47 | 200 | USD | deposit | transfer | 200 | 200.000904 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:19 | -42.64 | USD | withdraw | transfer | -42.64 | 0.00090417 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:19 | -0.1547578 LTC-USD | LTC | | fee | -45.213783 | 42.6409042 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:19 | -0.1282787 LTC-USD | LTC | | match | -0.128278699 | 42.7691829 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:19 | 42.7595663 LTC-USD | USD | | match | 42.7595663 | 0.1547575 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:03 | 0.1547575 | LTC | deposit | transfer | 45.213783 | 0.1547575 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:03 | -0.2000796 | BTC | withdraw | transfer | -3,027.18 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:02 | -0.8720692 | LTC | withdraw | transfer | -254.7823897 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:02 | -0.3032901 LTC-USD | LTC | | fee | -0.303290126 | 0.09961655 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 15:02 | 0.36031331 LTC-USD | LTC | | match | 105.268575 | 0.87206924 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 10:26 | -101.09671 LTC-USD | USD | | match | -101.0967085 | 0.31290667 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 10:26 | 0.1 BTC-USD | BTC | | match | -1,400 | 101.409615 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 7:14 | -1,491.14 BTC-USD | USD | | match | 1,512.99 | 0.2000796 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 7:14 | -3.727855 BTC-USD | BTC | | fee | -1,491.14 | 1,505.14 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:27 | 0.100096 BTC-USD | BTC | | match | -3.727855012 | 0.1000796 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:27 | -0.1969298 BTC-USD | BTC | | match | 1,514.19 | 2,996.28 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:27 | 2,894.87 BTC-USD | LTC | | match | -2,979.53 | 101.41215 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:20 | -0.6349537 | USD | | match | 2,894.87 | 0.51175593 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:20 | 0.51175593 LTC-USD | LTC | | match | -0.634995307 | 201.847045 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:20 | -0.01 BTC-USD | USD | | fee | 149.5138148 | 247.176573 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:19 | 145.77 BTC-USD | BTC | | match | -144.9651023 | 0.19692975 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:19 | -0.01 BTC-USD | USD | | match | 145.77 | 246.812148 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:19 | -0.364425 BTC-USD | USD | | fee | -151.2989774 | 101.406573 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:17 | -0.2541513 BTC-USD | BTC | | match | -0.364425 | 0.20692975 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 6:17 | -0.007 BTC-USD | BTC | | match | -0.254151513 | 101.406573 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/24/2017 5:02 | 0.21392975 BTC | BTC | deposit | transfer | -105.9092842 | 101.660274 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/23/2017 18:43 | -0.2139298 BTC | BTC | withdraw | transfer | 101.66051 | 101.660274 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/20/2017 18:43 d07798d9c71 | 0.21392975 BTC | BTC | deposit | transfer | 3,236.74 | 0.21392975 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/20/2017 18:41 | 2.23836139 BTC | BCH | withdraw | transfer | -2,983.75 | 0.21392975 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/19/2017 5:07 7cf5ca179d8 | -0.0371231 BCH | BCH | deposit | transfer | 2,983.75 | 0.21392975 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/19/2017 5:04 | 0.03712306 BCH | BCH | withdraw | transfer | -919.2147598 | 0.2606962 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/19/2017 5:04 | 0.0233481 BCH | BCH | deposit | transfer | 840.4622233 | 0.03712306 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | -0.0028735 BTC | BTC | withdraw | transfer | -700.8939815 | 0.02233481 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | -0.1222691 BTC-USD | USD | | transfer | -48.24767748 | 0.00021406 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | 0.00287354 BTC-USD | BTC | | match | 48.2476748 | 0.00287354 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | -48.907653 BTC-USD | USD | | match | -48.9076508 | 0.12248318 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | -0.147504 LTC-USD | USD | | fee | -0.147504644 | 49.030134 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | -0.1762301 LTC-USD | LTC | | match | -52.93370281 | |

Addresses: 13hvEydPkc6YrDcGYnhSYGrZwL1ZKsgdy  19A97g8nIt8yKNqJaM7SdnivIkzt8RbH74

APP0135

CRYPTOFX_00000003

| Account ID | Name | DateTime | Cur | Amount | Dep/Wd | Type | Value | Value |
|---|---|---|---|---|---|---|---|---|
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:07 | USD | 49.1682146 LTC-USD | deposit | match | -49.1682146 | 49.1776386 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/15/2017 1:06 | LTC | 0.17623016 | withdraw | transfer | 52.93370281 | 0.17623016 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 21:24 | USD | -178.96 | | transfer | -178.96 | 0.00942399 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 21:23 | USD | -0.4817473 LTC-USD | | fee | -84.51298296 | 178.969424 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 21:23 | USD | -0.5385116 LTC-USD | | match | -0.5385116907 | 179.509756 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 21:23 | LTC | 179.503869 LTC-USD | deposit | match | 179.503689 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 21:23 | USD | 0.48174732 | withdraw | transfer | 84.51298296 | 0.48174732 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | BTC | -0.0261331 | | match | -0.0261331 | 0.02613305 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | 0.02613305 BTC-USD | | match | 436.2371798 | 0.02613305 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -467.51112 BTC-USD | | fee | -467.511179 | 1.17284448 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -1.1687778 BTC-USD | | fee | -1.168777795 | 0.00406669 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | ETH | -0.8459958 ETH-USD | | match | -0.84599584 | 468.683962 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | 281.98613 ETH-USD | | match | 281.986133 | 469.529958 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | ETH | -0.4719689 ETH-USD | | fee | -222.6213133 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | LTC | -0.01 LTC-USD | | match | -1.754301051 | 0.49000588 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | 3.625 LTC-USD | | match | 3.625 | 10.4479698 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -0.3498553 LTC-USD | | fee | -0.349855275 | 6.82296983 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -0.0205011 LTC-USD | | fee | -0.020501137 | 71.4458013 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | 61.008706 LTC-USD | | match | 61.008706 | 187.8812 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | LTC | 116.618425 LTC-USD | | match | 116.618425 | 6.84347096 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | 6.83371225 LTC-USD | | match | 6.83371225 | 0.321706 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -0.1682999 LTC-USD | | fee | -29.52488663 | 10.4370948 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | LTC | -0.010875 LTC-USD | | match | -0.010875 | 0.50000588 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | LTC | -0.0188516 LTC-USD | | match | -3.307141677 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -0.321706 LTC-USD | | fee | -56.43691738 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 18:13 | USD | -0.1830261 LTC-USD | | match | -0.18302612 | 71.2627752 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 17:47 | LTC | 0.5188575 | deposit | fee | 91.0232574 | 0.5188575 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 17:47 | ETH | 0.47190892 | deposit | transfer | 222.6213133 | 0.47190892 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 14:15 | LTC | -3.7173933 | withdraw | transfer | -652.1426937 | 0.47190892 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:38 | LTC | 3.71739328 | deposit | transfer | 652.1426937 | 3.71739328 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:38 | BTC | -0.0376005 | withdraw | transfer | -627.6626893 | 0.00975871 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | BTC | -1.5571321 BTC-USD | | fee | -1.55713206 | 0.03760051 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | BTC | 0.03760051 BTC-USD | | match | 627.6626893 | 0.03760651 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | -622.85282 BTC-USD | | match | -622.8528242 | 1.56689077 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | LTC | 15.2494943 LTC-USD | | match | 15.24994929 | 621.614005 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | 0.0111108 LTC-USD | | fee | -1.94517404 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | -0.0135801 LTC-USD | | match | -0.04574843 | 0.01111083 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | LTC | -0.0592098 LTC-USD | | match | -10.38718645 | 624.419715 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | -0.0085801 LTC-USD | | fee | -0.008580116 | 624.428295 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | 2.86003875 LTC-USD | | match | 2.86003875 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | ETH | -1.1485945 ETH-USD | | transfer | -541.845284 | 608.189053 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | -1.8245424 ETH-USD | | match | 608.180804 | 606.36451 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | ETH | 0.3765779 ETH-USD | | match | 177.6492756 | 1.14859453 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | ETH | -199.40179 ETH-USD | | match | -199.4017903 | 60.6654563 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:37 | USD | -0.5982054 ETH-USD | | fee | -0.598205371 | 0.00824926 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:36 | ETH | 0.77201658 | deposit | match | 364.1960083 | 0.77201658 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:36 | LTC | 0.07032067 | deposit | transfer | 12.33636253 | 0.07032067 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/12/2017 4:36 | USD | 200 | deposit | transfer | 200 | 200.008245 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | BTC | -0.032204 | withdraw | transfer | -501.3152426 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | USD | -437.57594 BTC-USD | | fee | -437.5759359 | 621.568256 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | USD | -1.0939398 BTC-USD | | fee | -1.09393984 | 0.00824494 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | BTC | 0.03220004 BTC-USD | | match | 501.3152426 | 0.03220004 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | ETH | -1.3199985 ETH-USD | | match | -1.319985518 | 438.678121 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | ETH | -0.9977215 ETH-USD | | transfer | -488.2308558 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:31 | USD | 439.995173 ETH-USD | deposit | match | 439.9951727 | 439.998106 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:30 | ETH | 0.99772148 | withdraw | transfer | 488.2308558 | 0.99972148 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | USD | -0.0100408 BTC-USD | | fee | 156.304044 | 0 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | BTC | -0.3420199 BTC-USD | | match | -0.342019932 | 0.00293356 |
| 52cd7b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | BTC | 0.01004079 BTC-USD | | match | 156.304044 | 0.01004079 |

| Account ID | Name | Date/Time | Cur | Amount / Pair | Type | Dep/With | Value 1 | Value 2 | Value 3 | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | USD | -136.80797 BTC-USD | match | | -136.8079727 | 137.561319 | 0.34495349 | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | USD | 137.561319 LTC-USD | match | | 137.561319 | 137.56561 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | USD | -0.412684 LTC-USD | fee | | -0.412683957 | 137.152926 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:29 | LTC | -1.00008229 LTC-USD | transfer | deposit | -157.2765865 | 137.152926 | 1.00008229 | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/10/2017 4:06 | LTC | 1.00008229 | transfer | withdraw | 157.2765865 | 1.00008229 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/9/2017 15:53 b846ac42041 | LTC | 17.3526823 | transfer | deposit | -1.897.96 | 789.357675 | 17.3526823 | LXFrX93Npa1UGMtbprnGve88oKQcrqY6 |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 4:27 | USD | -787.38 BTC-USD | fee | | -1.897.96 | | 0.00429118 | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 4:27 | USD | -1.973384 BTC-USD | match | | -1.9733840 | 787.384291 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 4:27 | USD | -0.473238 BTC-USD | match | | -783.1823294 | 787.384291 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 4:27 | USD | 789.353606 BTC-USD | match | | 789.3536061 | 789.357675 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 4:26 | BTC | 0.04732384 BTC-USD | transfer | deposit | 733.1823294 | 0.04732384 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:06 | BTC | -0.3650534 | transfer | withdraw | -5.655.73 | 0.36505341 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:09 b7d1bf658ae4 | BTC | 0.36505341 | transfer | deposit | 5.655.73 | 0.36505341 | | 16i32TMdvM7CoSaS6FsUpvdg6iTNFEg1MAk |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:06 | BTC | -0.0486931 | transfer | withdraw | -754.396729 | 0.0486931 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | USD | -2.121072 BTC-USD | fee | | -2.121071 | 0.00406905 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | BTC | 0.04869314 BTC-USD | match | | 754.396729 | 0.04869314 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | USD | -848.42878 BTC-USD | match | | -848.4287844 | 2.12514101 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | USD | -1.2607632 BTC-USD | transfer | | -1.2607632 | 850.553925 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | BTC | -0.028952 BTC-USD | match | | -448.5532753 | 0.36505341 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | BTC | -0.02 BTC-USD | match | | 504.3052868 | 851.814689 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | BTC | 348.3718 BTC-USD | match | | 348.3718 | 0.02895273 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/8/2017 0:05 | USD | -0.8709295 BTC-USD | match | | -0.8709295 | 347.509402 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 18:38 | BTC | 0.0475991 | transfer | deposit | 570.783260 | 0.04895523 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 17:25 | BTC | 0.00419232 | transfer | withdraw | 53.46092244 | 0.00419232 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 1:30 | USD | -16.56 BTC-USD | fee | | -16.56 | 0.00853133 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 1:30 | BTC | -0.0415064 BTC-USD | match | | -0.0415069 | 16.588313 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 1:30 | BTC | -0.001154 BTC-USD | transfer | | -14.72116238 | 16.588313 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/7/2017 1:30 | BTC | 16.6027477 BTC-USD | match | | 16.6027477 | 16.610038 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/6/2017 16:26 0733f5ba478 | BTC | 0.00115441 | transfer | deposit | 13.5321808 | 0.00115441 | 1Fy.. | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/6/2017 6:39 | USD | -0.3234427 BTC-USD | transfer | | -3.791.45 | 0.32344272 | | 1YyNd7KxoV9gCVhD3gWHhp5z8yS8d3A5Db |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/6/2017 6:09 8558223c3ae | BTC | -0.3234427 | transfer | withdraw | -3.559.72 | | | 1KfnBunIkwXH2VN5FKq6EfiVj8mWvoAamX |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:28 60493966d9f8 | BTC | -0.312386 | transfer | deposit | -3.559.22 | 3.70163 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:26 | USD | -9.2286306 BTC-USD | fee | | -9.2286306 | 0.007290 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:26 | BTC | 0.31738059 BTC-USD | match | | 3.559.22 | 3.13238059 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:26 | BTC | -3.691.40 BTC-USD | match | | -3.691.40 | 9.23579008 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:15 | USD | 3.70163 BTC-USD | match | | 3.70163 | 3.700.64 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:15 | USD | -53.43 BTC-USD | transfer | | -53.43 | 0.00727061 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:15 | ETH | 53.5880683 ETH-USD | match | | 53.5880683 | 53.5979903 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:14 | ETH | -0.116190 ETH-USD | match | | -53.88430414 | 53.5979903 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:14 | USD | -0.1607642 ETH-USD | match | | -53.58923021 | 0.1706897 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:14 | USD | -53.58923 ETH-USD | match | | -53.88430414 | 53.4372261 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:14 | USD | 0.11619017 ETH-USD | fee | | 53.88430414 | 0.11619017 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:14 | USD | -0.160767 ETH-USD | match | | -0.160767691 | 0.009922 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:13 | BTC | -0.0045706 BTC-USD | match | | -52.07704534 | | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:13 | BTC | 53.8875640 BTC-USD | match | | 53.88756409 | 53.8946388 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:12 | BTC | -0.1347189 BTC-USD | match | | -0.13471891 | 53.7599199 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/5/2017 20:20 | USD | 0.00457062 BTC-USD | transfer | deposit | 52.07704534 | 0.00457062 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0087089 BTC-USD | transfer | withdraw | -98.6297708 | | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -99.481209 BTC-USD | match | | -99.48120936 | 0.25577774 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.248703 LTC-USD | fee | | -0.248703023 | 0.00707472 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | 0.00870892 BTC-USD | match | | 98.62977086 | 0.00870892 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | BTC | 8.2 LTC-USD | match | | 8.2 | 24.5563498 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.5661084 LTC-USD | fee | | -0.0245952 | 41.9018826 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0246048 LTC-USD | match | | -0.0246048 | 8.18015225 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | -0.08 LTC-USD | match | | -8.12969167 | 0.73610844 | | |
| 52cd37b04332a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | 58.0091318 LTC-USD | match | | 58.00913185 | 99.9110145 | | |

APP0136

CHAVEZXXX_00000003

APP013  RYPTOFX_00000003

| Account | Name | Date | Cur | Amount | Type | Action | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0246 LTC-USD | fee | | -0.0246 | 24.5317498 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | 8.1992 LTC-USD | match | | 8.1992 | 32.7309498 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0030744 LTC-USD | fee | | -0.0030744 | 33.7280778 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | -0.08 LTC-USD | match | | -8.12969167 | 33.7311522 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.08 LTC-USD | match | | -8.12969167 | 0.81610844 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | -0.08 LTC-USD | match | | -8.12969167 | 0.81610844 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | -0.08 LTC-USD | match | | -8.12969167 | 0.65610844 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | -0.01 LTC-USD | match | | -1.016211459 | 0.89610844 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | 8.2016 LTC-USD | match | | 8.2016 | 8.20475705 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.1740274 LTC-USD | fee | | -0.17402736 | 99.7369871 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0246024 LTC-USD | fee | | -0.0246024 | 16.3563498 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | USD | -0.0245976 LTC-USD | fee | | -0.0245976 | 32.7063522 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | 8.1984 LTC-USD | match | | 8.1984 | 41.9264778 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/4/2017 20:20 | LTC | 0.9761 0844 | transfer | deposit | 99.19325818 | 0.97610844 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:09 | BTC | -0.0153129 | transfer | withdraw | -156.0740167 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:09 | BTC | -0.4191521 BTC-USD | fee | | -0.419152082 | 0.00315705 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:09 | BTC | 0.01531289 BTC-USD | match | | 156.0740167 | 0.01531289 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:09 | BTC | -167.66083 BTC-USD | match | | -167.6608326 | 0.42230913 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:08 | ETH | -0.3629173 ETH-USD | match | | -160.7512934 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:08 | ETH | -0.5057579 ETH-USD | fee | | -0.505757892 | 168.083142 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:08 | ETH | 168.585964 ETH-USD | match | | 168.585964 | 168.5889 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 12/2/2017 1:08 | ETH | -4 | transfer | withdraw | -1,771.77 | 0.36291728 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | ETH | 4.36291728 ETH-USD | match | | 2,066.09 | 4.36291728 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | ETH | -1,908.17 ETH-USD | match | | -1,908.17 | 5.72743206 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | USD | -5.7244965 ETH-USD | fee | | -5.724496505 | 0.00293555 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | USD | -3.9270826 LTC-USD | fee | | -3.927082634 | 1,913.89 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | LTC | -14.841582 LTC-USD | match | | -1,430.42 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | USD | -0.0029771 LTC-USD | fee | | -0.002977088 | 608.792472 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | LTC | 1,309.03 LTC-USD | match | | 1,309.03 | 1,917.82 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | LTC | -6,910944 LTC-USD | match | | -666.0869576 | 14.8528321 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | LTC | 609.627637 LTC-USD | match | | 609.627637 | 609.631969 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | LTC | -0.01125 LTC-USD | fee | | -1.084267967 | 609.795449 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | USD | -1.828829 LTC-USD | match | | -1.828882911 | 607.803086 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 6:31 | USD | 0.9923625 LTC-USD | match | | 0.9923625 | 608.795449 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:19 | LTC | 21.765926 LTC-USD | match | | 21.765926 | 21.7659265 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:19 | USD | -6.0558126 LTC-USD | fee | | -6.055812556 | 0.00433252 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:19 | USD | -2,018.60 ETH-USD | match | | -2,018.60 | 6.06014456 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:19 | ETH | 2.030.75 ETH-USD | match | | -2,073.07 | 2,030.76 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:19 | ETH | -4.377647 ETH-USD | match | | 2,030.75 | 2,024.66 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:16 | ETH | -6.092240 ETH-USD | fee | | -6.092240501 | 2,024.66 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:16 | ETH | -6.090927 ETH-USD | fee | | -6.090927207 | 0.00973782 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:16 | ETH | -2.030.31 ETH-USD | match | | -2,030.31 | 6.10066502 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:16 | ETH | 4.37764736 ETH-USD | match | | 2,073.07 | 4.37764736 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | 35.945071 ETH-USD | match | | 35.94507171 | 2,036.52 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | USD | -0.0783521 ETH-USD | fee | | -0.107835215 | 2,036.41 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | -0.0775113 ETH-USD | match | | -36.70605388 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | -5 | transfer | withdraw | -2,367.79 | 0.07751126 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | -0.1435693 ETH-USD | fee | | -0.14356928 | 2,000.57 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | -47.856427 ETH-USD | fee | | -47.85642671 | 2,000.72 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | ETH | 0.10321003 ETH-USD | match | | 48.87590425 | 5.07751126 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | LTC | -0.0400251 LTC-USD | match | | -3.85759025 | 22.1565146 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | USD | 2,051.00 LTC-USD | match | | 2,051.03 | 2,054.73 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | USD | 3.7051198 LTC-USD | match | | 3.705119804 | 3.70814181 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | LTC | -22.156515 LTC-USD | fee | | -2,135.43 | 2,048.57 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | LTC | -6.1530857 LTC-USD | fee | | -6.153085658 | 3.69702645 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:15 | LTC | -0.0111154 LTC-USD | fee | | -0.011115359 | 3.69702645 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:04 | BTC | -0.5 | transfer | withdraw | -5,245.29 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:04 | BTC | 4.97430123 ETH-USD | match | | 2,355.62 | 4.97430123 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 4:04 | USD | -2,308.08 ETH-USD | match | | -2,308.08 | 6.92724932 |

APP0138

KRYPTOFX_00000003

| ID | Name | Date | Time | Currency | Amount / Product | Type | Marker | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:04 | USD | -6.9242273 ETH-USD | fee | | -6.924227312 | 0.0030201 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | LTC | 0.40066338 LTC-USD | match | | 38.61568608 | 22.1963596 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | USD | -0.1111721 LTC-USD | fee | | -0.111172068 | 2,315.00 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | USD | -37.057356 LTC-USD | match | | -37.05735602 | 2,315.11 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | LTC | -1,013.69 LTC-USD | match | | -1,013.69 | 2,355.21 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | USD | 10.96 LTC-USD | fee | | 1,056.32 | 21.7958762 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:02 | LTC | 10.96 LTC-USD | match | | 10.96 | 2,352.17 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | 8.1302484 LTC-USD | match | | 789.3677859 | 10.8358762 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | -0.2664815 LTC-USD | fee | | -0.26648157 | 4,124.75 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | LTC | -88.82719 LTC-USD | match | | -88.82719028 | 4,125.01 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | 1.6802534 LTC-USD | match | | 161.9417722 | 1.6802534 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | LTC | -2.260745 LTC-USD | fee | | -2.260745002 | 3,368.90 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | 93.05419948 LTC-USD | match | | 93.05419948 | 2.6456614 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | -154.60012 LTC-USD | fee | | -154.6001153 | 4,214.30 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | -0.4638003 LTC-USD | fee | | -0.463800346 | 4,213.84 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:58 | USD | -753.58167 LTC-USD | match | | -753.5816674 | 3,371.16 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | USD | -2.3536198 BTC-USD | match | | -2.353619755 | 4,368.90 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | USD | 941.447901 BTC-USD | match | | 941.4479018 | 4,371.26 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | USD | 3,188.40 BTC-USD | fee | | 3,188.40 | 3,437.78 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | USD | -0.6250003 BTC-USD | match | | -0.625000265 | 249.379737 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | BTC | -0.3 BTC-USD | fee | | -3,147.17 | 0.58858185 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | BTC | -0.0235228 BTC-USD | match | | -246.767642 | 0.88858185 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | BTC | -7.971 BTC-USD | match | | -7.971 | 3,429.81 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:53 | BTC | -0.0885819 BTC-USD | match | | -929.2751218 | 0.5 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 3:52 | BTC | 250.0001058 BTC-USD | match | | 250.0001058 | 250.0004737 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/30/2017 | 4:19 | BTC | 0.931210463 BTC-USD | transfer | deposit | 0.931210463 | 0.93121 0463 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:19 | BTC | -0.8835575 BTC-USD | transfer | withdraw | -8,742.52 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | 0.69007 6539 BTC-USD | match | | 6,834.90 | 0.88355747 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -17.830399 BTC-USD | match | | -17.8303989 | 0.00463146 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -7,132.16 BTC-USD | match | | -7,132.16 | 17.8350304 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | -8.4652517 LTC-USD | fee | | -783.2007864 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -0.29058 LTC-USD | fee | | -0.29058 | 6,332.51 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | 800.5699134 LTC-USD | match | | 800.5699134 | 6,238.34 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | 819.9442758 LTC-USD | match | | 819.9442758 | 7,152.45 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -1.8217914 LTC-USD | fee | | -1.821791433 | 5,341.20 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -8.262723 LTC-USD | match | | -764.5188846 | 9.46525166 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | 96.86 LTC-USD | match | | 96.86 | 5,438.06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -0.29058 LTC-USD | fee | | -0.29058 | 5,437.77 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -2.4598328 LTC-USD | fee | | -2.459832827 | 7,149.99 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | -1 LTC-USD | match | | -92.49822898 | 8.46525166 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | -1 LTC-USD | match | | -92.49822898 | 17.7304789 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | -6.2695211 LTC-USD | fee | | -579.9195955 | 18.7304789 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | 607.265811 LTC-USD | match | | 607.1658108 | 5,343.01 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | USD | -2.401709 LTC-USD | fee | | -2.4017097 | 6,235.94 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:18 | LTC | 96.86 LTC-USD | match | | 96.86 | 6,332.80 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | LTC | 25 LTC-USD | transfer | deposit | 2,312.46 | 25 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | 1,420.90 ETH-USD | match | | 1,420.90 | 2,550.02 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | -0.627933 ETH-USD | fee | | -0.627933233 | 1,129.12 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | 2,196.59 ETH-USD | match | | 2,196.59 | 4,742.35 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | -6.5897704 ETH-USD | fee | | -6.589770399 | 4,735.76 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -2.9913617 ETH-USD | match | | -2.9913617 | 4.62440028 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -4.624003 ETH-USD | match | | -1,414.83 | 1,129.75 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | 209.31078 ETH-USD | match | | 209.3110775 | 517.745415 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | 517.736325 ETH-USD | match | | 517.7363248 | 921.657858 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | 405.465653 ETH-USD | match | | 405.4656525 | 920.441461 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | USD | -1.216397 ETH-USD | fee | | -1.216396958 | 516.192206 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -1.1089712 ETH-USD | fee | | -1.553208974 | 8.91002879 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -0.8536119 ETH-USD | match | | -515.5240256 | 8.05641689 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -403.73039 ETH-USD | match | | -403.7303885 | 7.61576199 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/29/2017 | 4:17 | ETH | -0.4406549 ETH-USD | match | | -208.4166865 | |

APP0189

BYPTOFX_00000003

All rows share the account identifier `52cd37b04323a13fec000ab` and name `MAURICIO ANTONIO CHAVEZ`.

| Date | Currency | Amount | Type | Transfer | Value | Balance |
|---|---|---|---|---|---|---|
| 11/29/2017 4:17 | USD | -4.2626904 ETH-USD | fee | | -4.262600437 | 2,545.76 |
| 11/29/2017 4:17 | ETH | 10 | transfer | deposit | 4,729.70 | 10 |
| 11/29/2017 4:16 | BTC | 0.19279208 BTC-USD | match | | 1,907.62 | 0.19279208 |
| 11/29/2017 4:16 | USD | -4.9875311 BTC-USD | fee | | -4.9875311 | 0.00908976 |
| 11/29/2017 4:16 | USD | -1,995.01 BTC-USD | match | | -1,995.01 | 4.99662087 |
| 11/29/2017 4:16 | USD | 2,000 | transfer | deposit | 2,000 | 0 |
| 11/29/2017 4:43 | USD | -0.3196429 | fee | withdraw | -2,617.83 | 0 |
| 11/25/2017 22:43 | USD | -815.6285 BTC-USD | match | | -815.6285017 | 1,996.30 |
| 11/25/2017 22:42 | USD | -2.0390713 BTC-USD | fee | | -2.03907254 | 1,594.26 |
| 11/25/2017 22:42 | BTC | 0.09294774 BTC-USD | match | | 761.729036 | 0.09294774 |
| 11/25/2017 22:42 | BTC | -1,620.72 BTC-USD | match | | -1,620.72 | 4.06087393 |
| 11/25/2017 22:42 | USD | 343.9741462 BTC-USD | match | | 343.9741462 | 0.13494774 |
| 11/25/2017 22:42 | USD | 0.042 BTC-USD | match | | -368.55546 | 1,625.71 |
| 11/25/2017 22:42 | USD | -0.9213887 BTC-USD | fee | | -0.9213865 | 1,624.78 |
| 11/25/2017 22:42 | USD | -4.0518092 BTC-USD | match | | -4.05189221 | 0.0906471 |
| 11/25/2017 22:42 | BTC | 0.18469512 BTC-USD | match | | 1,512.63 | 0.31964286 |
| 11/25/2017 22:42 | USD | -2.7297442 LTC-USD | fee | | -2.7297442 | 2,811.93 |
| 11/25/2017 22:42 | LTC | 909.914724 LTC-USD | match | | 909.914724 | 2,814.66 |
| 11/25/2017 22:42 | LTC | -10.247941 LTC-USD | fee | | -766.8075576 | 10.479415 |
| 11/25/2017 22:41 | LTC | 10.247941 | transfer | deposit | 766.8075576 | 10.247941 |
| 11/25/2017 22:41 | ETH | -3.3513721 ETH-USD | match | | -1,533.23 | 0.49623456 |
| 11/25/2017 22:41 | USD | -5.0287428 ETH-USD | fee | | -5.028742823 | 1,671.22 |
| 11/25/2017 22:41 | USD | -0.7026681 ETH-USD | fee | | -0.702668137 | 1,904.74 |
| 11/25/2017 22:41 | USD | 1,676.25 ETH-USD | match | | 1,676.25 | 1,676.25 |
| 11/25/2017 22:41 | USD | -0.4962346 ETH-USD | match | | 234.222723 | 1,905.45 |
| 11/25/2017 22:41 | ETH | 4.0476061 ETH-USD | match | | -214.2384197 | 4.04760661 |
| 11/21/2017 4:24 | ETH | -0.093077 | transfer | withdraw | -733.8089008 | |
| 11/21/2017 4:24 | BTC | -0.2835782 BTC-USD | match | | -0.283578179 | 0.00509511 |
| 11/21/2017 4:23 | BTC | 0.01430766 BTC-USD | match | | 116.2591109 | 0.09030766 |
| 11/21/2017 4:23 | BTC | 0.076 BTC-USD | match | | 617.54979 | 0.076 |
| 11/21/2017 4:23 | USD | -602.52876 BTC-USD | match | | -602.52876 | 115.226267 |
| 11/21/2017 4:23 | USD | -113.43127 BTC-USD | match | | -113.4312716 | 0.28867329 |
| 11/21/2017 4:23 | USD | -1.5063219 BTC-USD | fee | | -1.5063219 | 113.719945 |
| 11/21/2017 4:23 | USD | -0.9168776 LTC-USD | fee | | -0.189408573 | 717.755027 |
| 11/21/2017 4:23 | LTC | 63.13619085 LTC-USD | match | | -66.14058882 | |
| 11/21/2017 4:22 | LTC | 0.91687759 | transfer | deposit | 63.13619085 | 717.944435 |
| 11/21/2017 4:22 | ETH | -0.0142417 ETH-USD | match | | -94.53440644 | 1.39595541 |
| 11/21/2017 4:22 | USD | -0.017248561 ETH-USD | fee | | -0.017248561 | 5.73463415 |
| 11/21/2017 4:22 | USD | -0.18171409 ETH-USD | fee | | -0.18171875 | 66.1245442 |
| 11/21/2017 4:22 | ETH | -1.4810735 ETH-USD | match | | -1.4810753 | 654.808244 |
| 11/21/2017 4:22 | ETH | -0.0161263 ETH-USD | match | | -5.831657179 | 1.82776926 |
| 11/21/2017 4:22 | USD | 60.571625 ETH-USD | fee | | 60.57162496 | 66.3062591 |
| 11/21/2017 4:22 | USD | -0.0106905 ETH-USD | match | | -0.0106905 | 162.598141 |
| 11/21/2017 4:22 | ETH | 493.691177 ETH-USD | match | | 493.6911766 | 656.289318 |
| 11/21/2017 4:22 | ETH | 5.74952043 ETH-USD | match | | 5.749520435 | 5.75188271 |
| 11/21/2017 4:22 | ETH | -0.01 ETH-USD | fee | | -3.616233315 | 1.38595541 |
| 11/21/2017 4:22 | USD | -0.1698969 ETH-USD | match | | -61.4386649 | 1.65737241 |
| 11/21/2017 4:22 | USD | 93.20038884 ETH-USD | match | | 93.20038884 | 159.324933 |
| 11/21/2017 4:22 | ETH | -1.3859554 ETH-USD | match | | -501.1938126 | |
| 11/20/2017 7:03 | ETH | 3.5635 | transfer | deposit | 3.5635 | 162.608832 |
| 11/20/2017 7:02 | USD | -0.2796012 ETH-USD | transfer | withdraw | -0.279601167 | 159.045332 |
| 11/20/2017 7:02 | USD | -0.0088349 | match | | 666.6148545 | 1.84339559 |
| 11/20/2017 7:02 | BTC | -0.1793017 BTC-USD | match | | -0.17930173 | 0.00236227 |
| 11/20/2017 7:02 | BTC | -71.720692 BTC-USD | match | | -71.72069219 | 0.181664 |
| 11/20/2017 7:02 | USD | 0.00893492 BTC-USD | match | | 70.04665376 | 0.00893492 |
| 11/20/2017 7:02 | BTC | 72.1134317 LTC-USD | match | | 72.1134374 | 72.1186965 |
| 11/20/2017 7:02 | USD | -0.2163403 LTC-USD | fee | | -0.216340295 | 71.9023562 |

APP0140   CRYPTOFX_00000003

| ID | Name | Date | Currency | Amount | Type | Action | Value | Balance |
|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/20/2017 2:02 | LTC | -0.9997703 LTC-USD | match | | -70.18710354 | 0 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/20/2017 2:02 | LTC | 0.9997703 | transfer | deposit | 70.18710354 | 0.9997703 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:50 | BTC | -0.0139717 | transfer | withdraw | -107.7976587 | 0.0026475 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | BTC | 0.01397173 BTC-USD | match | | -0.272343947 | 0.01397173 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | BTC | 0.01397173 BTC-USD | match | | 107.7976587 | 0.01397173 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | USD | -108.9375788 BTC-USD | match | | -108.9375788 | 0.2776087 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | USD | 109.537131 BTC-USD | match | | 109.537131 | 109.543799 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | ETH | -0.3019715 | fee | | -0.3019715 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | ETH | -0.3286014 ETH-USD | match | | -0.3286014 | 109.215188 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | USD | 0.30197147 | fee | | 101.0880952 | 109.215188 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/19/2017 16:49 | USD | 0.30197147 | transfer | | 101.0880952 | 0.30197147 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | -0.0760734 | transfer | | -0.328611393 | 0.30197147 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | -0.327948 BTC-USD | fee | | -483.3290342 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | USD | 0.01349195 BTC-USD | match | | -0.327948 | 279.995216 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | USD | -1311.792 BTC-USD | match | | 85.7053933 | 0.01349195 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | -0.221232564 BTC-USD | match | | -1311.792 | 280.323164 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | 0.02 BTC-USD | match | | -0.221232564 | 411.502364 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | -0.698225805 BTC-USD | match | | 127.0691625 | 0.03349195 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | USD | 0.04258143 BTC-USD | match | | -0.698225805 | 0.00666787 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | BTC | -279.2903219 BTC-USD | match | | 270.5393324 | 0.07607338 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | USD | -88.49302545 BTC-USD | match | | -279.2903219 | 0.70489368 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | USD | -1.505153507 ETH-USD | match | | -88.49302545 | 411.723596 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | ETH | 501.7178356 ETH-USD | match | | -1.505153507 | 500.216622 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 16:26 | ETH | -1.5133407 ETH-USD | transfer | | 501.7178356 | 501.721775 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 6:22 | LTC | 1.51334068 | transfer | deposit | -476.2197757 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 6:10 | LTC | -50 | transfer | withdraw | 476.2197757 | 1.51334068 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/14/2017 6:10 | BTC | 50 | transfer | deposit | -3,014.70 | 0 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:20 | BTC | -0.0795351 | transfer | withdraw | 3,014.70 | 50 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:19 | BTC | 0.07953507 BTC-USD | match | | -521.6864886 | 0 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:19 | USD | -1.126558592 BTC-USD | fee | | 521.6864886 | 0.07953507 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:19 | USD | -450.6234368 BTC-USD | match | | -1.126558592 | 0.00399349 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:00 | BTC | -1.359322585 ETH-USD | match | | -450.6234368 | 1.13049808 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:00 | ETH | 453.107528 ETH-USD | match | | -1.359322585 | 451.753935 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 6:00 | USD | -1.4736642 ETH-USD | match | | 453.107528 | 453.13257 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/12/2017 5:59 | ETH | 1.47366419 | transfer | | -452.3536622 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:30 | BTC | -0.4532265 | transfer | | 452.3536622 | 1.47366419 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | USD | -8.155810328 BTC-USD | fee | | -3,347.23 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | USD | -3,262.32 BTC-USD | match | | -8.155810328 | 0.0052896 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | BTC | 0.453227647 BTC-USD | match | | -3,262.32 | 8.16153932 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | USD | -8.196697256 ETH-USD | match | | 3,347.23 | 0.453227647 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | BTC | 3,278.68 BTC-USD | match | | -3,164.02 | |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 18:29 | USD | -2,854.42 BTC-USD | match | | -8.196697256 | 3,270.49 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | 3,278.68 BTC-USD | match | | 3,278.68 | 3,278.68 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 0.02985793 BTC-USD | match | | -2,854.42 | 429.762099 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | -121.6385531 BTC-USD | match | | 220.5310954 | 0.04549923 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | -7,136053252 BTC-USD | fee | | -121.6385531 | 215.612572 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 0.01184105 BTC-USD | match | | -7,136053252 | 422.626046 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | 0.01691186 BTC-USD | match | | 87.45023201 | 0.4087294 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | -85.16201571 BTC-USD | match | | 124.8999101 | 0.4256413 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -214.7680905 USD | match | | -85.16201571 | 337.46403 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -0.212905039 USD | match | | -214.7680905 | 0.54038529 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | BTC | 0.39688839 BTC-USD | match | | -0.212905039 | 337.251125 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -0.304096383 USD | fee | | 2,931.16 | 0.39688839 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -0.5369202 USD | fee | | -0.304096383 | 215.308476 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -1.0265616 LTC-USD | fee | | -0.536920226 | 0.00346506 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.0244663 LTC-USD | fee | | -1.0265616 | 3,031.24 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.0019224 LTC-USD | fee | | -0.024466348 | 2,690.08 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.7612011 LTC-USD | match | | -0.0019224 | 2,669.13 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 253.706691 LTC-USD | match | | -0.761200072 | 3,284.18 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -3.959218 LTC-USD | match | | 253.7066907 | 3,284.94 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.1272698 LTC-USD | match | | -244.5213056 | 0 |
| 52cd37b0432a3a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | | | | | -7,860183487 | 9.29921802 |

APPO141 _KRYPTOFX_00000003

| Account ID | Name | Date/Time | Cur | Amount (pair) | Type | Action | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 471.819182 LTC-USD | match | | 471.8191817 | 2,669.91 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.01 LTC-USD | fee | | -0.617600002 | 9.617029 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -1.4154575 LTC-USD | match | | -1.415457545 | 2,668.50 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.1905412 LTC-USD | match | | -11.76782269 | 9.42648783 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -0.01 LTC-USD | match | | -0.617600002 | 9.627029 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 8.15544942 LTC-USD | match | | 8.15549425 | 2,690.10 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 342.1872 LTC-USD | match | | 342.1872 | 3,032.26 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 0.6408 LTC-USD | fee | | 0.6408 | 2,669.77 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -0.0019224 LTC-USD | match | | -0.0019224 | 2,669.77 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -5.34 LTC-USD | match | | -329.7984009 | 3.95921802 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 0.6408 LTC-USD | fee | | 0.6408 | 2,669.14 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | -0.0366296 LTC-USD | match | | -0.03662969635 | 2,681.95 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | -7.362971 LTC-USD | match | | -454.7370902 | 9.637029 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | USD | 12.2098782 LTC-USD | transfer | | 12.2098782 | 2,681.98 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:43 | LTC | 17 | transfer | deposit | 1,049.92 | 17 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -5.0389092 ETH-USD | match | | -1,516.67 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | 14.7067421 ETH-USD | match | | 14.70674205 | 543.506613 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 163.3 ETH-USD | match | | 163.3 | 337.841225 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.268 ETH-USD | fee | | -80.66562626 | 6.4849992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.045045 ETH-USD | match | | -13.55814603 | 5.0389092 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 87.53148 ETH-USD | match | | 87.53148 | 87.537605 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 6.53 ETH-USD | match | | 6.53 | 528.819461 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.2625864 ETH-USD | fee | | -0.2625864 | 174.541225 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.4899 ETH-USD | match | | -0.4899 | 337.351325 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.045045 ETH-USD | match | | 1,644.90 | 2,203.03 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 1,644.90 ETH-USD | match | | -13.55814603 | 5.0839542 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.09 ETH-USD | fee | | -27.08920285 | 5.1489992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.01959 ETH-USD | fee | | -0.01959 | 528.799871 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -4.9347046 ETH-USD | match | | -4.934704558 | 2,198.09 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 3.2655 ETH-USD | fee | | 3.2655 | 493.002412 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.0441189 ETH-USD | fee | | -0.044118875 | 558.124665 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.0441202 ETH-USD | match | | -0.04412026 | 543.462493 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.5 ETH-USD | fee | | -150.4955714 | 5.7169992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.2625784 ETH-USD | match | | -0.26257836 | 489.736912 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.01 ETH-USD | match | | -3.009911428 | 5.2389992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 14.7062916 ETH-USD | fee | | 14.7062916 | 558.168784 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.0097965 ETH-USD | match | | -0.0097965 | 492.992616 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.2625944 ETH-USD | match | | -0.2625944 | 87.2730111 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -6.01982285 ETH-USD | match | | -6.019822855 | 5.1289992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 87.52612 ETH-USD | match | | 87.52612 | 489.999491 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 87.5288 ETH-USD | match | | 87.5288 | 174.803811 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.268 ETH-USD | fee | | -80.66562626 | 5.2489992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.268 ETH-USD | match | | -80.66562626 | 6.2169992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.2 ETH-USD | fee | | -60.1992855 | 5.5169992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 65.318 ETH-USD | fee | | 65.318 | 402.666325 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | -0.088155 ETH-USD | transfer | | -0.088155 | 522.289461 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | ETH | -0.199554 ETH-USD | transfer | | -0.199554 | 402.473371 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 17:42 | USD | 29.385 ETH-USD | transfer | | 29.385 | 522.377616 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 22:02 | ETH | 6 | match | deposit | 1,805.95 | 6.7529992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 22:02 | ETH | 0.7529992 | match | deposit | 226.6460897 | 0.7529992 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/9/2017 22:02 | ETH | -0.0360534 | transfer | withdraw | -262.2578705 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:02 | BTC | 0.03860533 BTC-USD | match | | 262.2578705 | 0.03605335 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:02 | BTC | -266.61344 BTC-USD | match | | -266.6134416 | 0.67265915 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:01 | USD | -0.666533 BTC-USD | fee | | -0.666533604 | 0.00612555 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:01 | USD | -2,700 | transfer | withdraw | -2,700 | 267.286101 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:00 | BTC | -7.436795 BTC-USD | fee | | -7.436795206 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:00 | BTC | -0.04020 BTC-USD | match | | -2,924.50 | 0 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:00 | USD | 2,974.72 | transfer | deposit | 2,974.72 | 2,974.72 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 22:00 | BTC | 2,974.72 BTC-USD | match | | 2,924.50 | 0.40204 |
| 52cd37b0432a3a3f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:11 | BTC | -0.3692049 BTC-USD | transfer | withdraw | -2,685.66 | 0 |

APP0142

CRYPTOFX_00000003

| Account | Name | Date/Time | Currency | Amount | Type | Flow | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:11 | BTC | 0.36920488 BTC-USD | match | | 2,685.66 | 0.36920488 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:11 | USD | -6.8293765 BTC-USD | fee | | -6.829376498 | 0.00481361 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:11 | USD | -2,731.75 BTC-USD | match | | -2,731.75 | 6.8341901 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | 115.470145 LTC-USD | match | | 115.470145 | 996.200651 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | 765.254283 LTC-USD | fee | | 765.254283 | 765.25814 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | -2.2957663285 LTC-USD | match | | -2.2957663285 | 762.96374 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | 109.88 LTC-USD | match | | 109.88 | 881.060146 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | LTC | -2 LTC-USD | match | | -110.7310416 | 31.9236046 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | -2.10175 LTC-USD | fee | | -116.364833 | 31.8218546 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | 8.2425 LTC-USD | match | | -0.32964 | 880.730506 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | -0.32964 LTC-USD | fee | | 8.2425 | 771.204874 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | -0.024725 LTC-USD | fee | | -0.024725 | 771.180146 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | 1,747.97 LTC-USD | match | | 1,747.97 | 2,743.83 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | LTC | -0.15 LTC-USD | fee | | -8.304828118 | 35.9236046 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | USD | -13.926395 LTC-USD | fee | | -771.0421351 | 36.0736046 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:10 | LTC | -0.3464104 LTC-USD | match | | -5.243923416 | 2,738.58 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:08 | LTC | -31.821855 LTC-USD | transfer | deposit | -1,761.83 | 50 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/5/2017 3:08 | LTC | 50 | transfer | withdraw | 2,768.28 | 50 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | BTC | -0.1358185 | transfer | | -984.5511081 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | BTC | -985.09723 BTC-USD | match | | -985.0972308 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | BTC | 0.13581853 BTC-USD | fee | | 984.5511081 | 0.13581853 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | USD | -2.462743 BTC-USD | match | | -2.462743077 | 2.46545458 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | ETH | 990.530618 ETH-USD | fee | | 990.5306178 | 0.13581853 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | USD | -3.30275 ETH-USD | match | | -977.9953666 | 0.0027115 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | ETH | -2.9715919 ETH-USD | fee | | 977.9953666 | 990.534277 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/4/2017 4:44 | ETH | 3.308275 | transfer | deposit | -2,860.71 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:27 | ETH | -0.4388841 | transfer | withdraw | -3,092.40 | 987.562685 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -3,092.40 BTC-USD | match | | -7.730997401 | 3.308275 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -7.730997401 BTC-USD | fee | | 2,860.71 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | BTC | 0.43888405 BTC-USD | match | | -0.17325 | 7.73465691 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 2,860.71 BTC-USD | fee | | 783.1665991 | 0.0036591 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.17325 LTC-USD | match | | -0.30555 | 0.43888005 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 783.165991 LTC-USD | fee | | 57.75 | 2,319.32 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.30555 LTC-USD | match | | -0.7875 | 3,102.48 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 57.75 LTC-USD | fee | | -60.386449 | 2,000.03 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.7875 LTC-USD | match | | 101.85 | 2,319.49 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -1.1 LTC-USD | fee | | -2.349499797 | 2,261.74 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | LTC | 101.85 LTC-USD | match | | -274.4838541 | 14.917459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -2.349498 LTC-USD | fee | | -106.4997354 | 2,000.33 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 5 LTC-USD | match | | -818.9203296 | 3,100.13 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -1.94 LTC-USD | match | | 262.5 | 16.017459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -14.917459 LTC-USD | match | | -0.9499059 | 21.017459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 262.5 LTC-USD | match | | 10.5 | 1,375.06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.02 LTC-USD | match | | -1.575 | 39.207459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 10.5 LTC-USD | match | | -548.9677082 | 33.157459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -1.575 LTC-USD | fee | | 1,051 | 32.957459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -10 LTC-USD | match | | 1.0502 | 1,363.54 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | LTC | 1,051 LTC-USD | match | | -331.0275281 | 1,375.09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | 1.0502 LTC-USD | fee | | -0.0315 | 1,898.48 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | LTC | -6.03 LTC-USD | match | | -1,097.94 | 22.957459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.0315 LTC-USD | fee | | 525 | 1,051.01 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -20 LTC-USD | match | | -1.099935416 | 1,364.59 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | LTC | 525 LTC-USD | match | | -10.99935416 | 33.177459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.02 LTC-USD | match | | -3.153 | 1,375.06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.2 LTC-USD | match | | 316.6353 | 39.207459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -3.153 LTC-USD | fee | | -0.0031506 | 1,900.06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:24 | LTC | 316.6353 LTC-USD | match | | 33.157459 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | USD | -0.0031506 LTC-USD | match | | 32.957459 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 11/2/2017 16:25 | LTC | 59.207459 | transfer | deposit | 3,250.30 | 59.207459 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:53 | BTC | -0.0010811 | transfer | withdraw | -6.304553194 | 0 |

APP0143   CRYPTOFX_00000003

| Account | Name | Date | Cur | Amount | Type | Transfer address | D/W | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | USD | -0.0155211 BTC-USD | fee | | | -0.0155211134 | 0.0987464 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | BTC | 0.00108113 BTC-USD | match | | | 6.304553194 | 0.00108113 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | USD | -6.204537 BTC-USD | match | | | -6.204453712 | 0.0258577 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | USD | 6.2454457 LTC-USD | match | | | 6.245444572 | 6.24857582 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | LTC | -0.1148482 LTC-USD | match | | | -6.350781889 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 21:52 | USD | -0.0187363 LTC-USD | fee | | | -0.0187363a | 6.22983948 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:52 07893ca9f0bc | btc | 0.11484819 | transfer | Ld3iANGiRxCo22kpcw21c94gWiXR8Nn6sF | deposit | 6.350781889 | 0.11484819 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:48 | | -0.0188813 | fee | | withdraw | -110.1052576 | 0.00313125 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:48 | USD | -0.2714214 BTC-USD | match | | | -0.271421376 | 0.01888129 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:48 | BTC | 0.01888129 BTC-USD | match | | | 110.1052576 | 0.01888129 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:48 | USD | -0.08.56855 BTC-USD | match | | | -108.5685504 | 0.2745262 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:42 | ETH | -0.3459596 ETH-USD | match | | | -0.345959609 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:42 | ETH | -0.0304337 ETH-USD | match | | | -0.306433707 | 108.843103 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:42 | USD | 102.1445689 ETH-USD | match | | | 102.1445689 | 109.149537 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:41 a7238f7be2ec | ETH | 0.34599569 | transfer | 0x27E3c9e66CC43947e0234&dad226c227Tf0bf8a1 | deposit | 102.1992637 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:39 | ETH | -0.0210513 ETH-USD | fee | | | -0.0210513337 | 7.00496776 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:39 | ETH | -0.0237667 ETH-USD | match | | | -7.047867936 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:39 | USD | 7.01711227 ETH-USD | match | | | 7.0171227 | 7.0260191 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/28/2017 20:28 80cccc4ce34a | ETH | 0.02376668 | transfer | | withdraw | 7.047867936 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | -0.1741946 | transfer | | | -968.5396057 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | -0.256378 BTC-USD | fee | | | -0.256378017 | 711.815181 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | -102.55121 BTC-USD | match | | | -102.5512069 | 712.071559 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | -0.25641 BTC-USD | fee | | | -0.256409999 | 814.622766 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | 0.01755836 BTC-USD | match | | | 97.62628105 | 0.03508518 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | 0.01755617 BTC-USD | fee | | | 97.61410442 | 0.05264135 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | -0.255494 BTC-USD | match | | | -0.255949411 | 917.443176 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | -102.564 BTC-USD | match | | | -102.5689994 | 814.879176 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | 0.01752682 BTC-USD | match | | | 97.45091542 | 0.01752682 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | -1.775078 BTC-USD | match | | | -1.775077992 | 0.00890683 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | 0.12155321 BTC-USD | match | | | 675.8483048 | 1.78398482 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | BTC | -102.37976 BTC-USD | match | | | -710.0311966 | 0.1741956 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:38 | USD | -0.33235227 LTC-USD | match | | | -102.3797642 | 917.699125 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:37 | LTC | 18.36576809 LTC-USD | match | | | -18.30890021 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:37 | USD | -0.0550973 LTC-USD | transfer | | | 18.36576091 | 1,020.13 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:37 | LTC | 0.33235217 | fee | | deposit | -0.0550973343 | 1,020.08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.22 ETH-USD | match | | | 33.33235217 | 0.33235217 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 0.195153 ETH-USD | fee | | | -65.16099742 | 0.495153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.1598184 ETH-USD | match | | | -57.80105514 | 908.827117 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | -0.0104382 ETH-USD | fee | | | -0.1598184 | 926.577257 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 2.9584 ETH-USD | match | | | -0.044382 | 929.485657 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 14.7905 ETH-USD | match | | | 2.9584 | 944.267281 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.0088782 ETH-USD | match | | | 14.7905 | 911.777639 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.0088752 ETH-USD | match | | | -0.0088782 | 929.476781 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | -0.05 ETH-USD | match | | | -0.0088752 | 0.195153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | 65.1112 ETH-USD | fee | | | -14.8093176 | 855.909469 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | -1.9799724 ETH-USD | match | | | 65.1112 | 658.015815 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 133.182 ETH-USD | match | | | -1.9799724 | 791.197815 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.18 ETH-USD | fee | | | 133.182 | 0.315153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.01 ETH-USD | match | | | -53.3134335 | 0.305153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.01 ETH-USD | match | | | -2.961863519 | 0.245153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.1731554 ETH-USD | fee | | | -2.961863519 | 1,001.77 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -2.23 ETH-USD | match | | | -0.173155354 | 1.165153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 14.794 ETH-USD | match | | | -660.4955648 | 926.571639 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 659.9908 ETH-USD | match | | | 14.794 | 659.995787 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 53.2728 ETH-USD | match | | | 659.9908 | 908.986935 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.45 ETH-USD | match | | | 53.2728 | 0.715153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.05 ETH-USD | match | | | -133.2838584 | 0.255153 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | -2.9594 ETH-USD | match | | | -14.8093176 | 911.786517 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.0043715 ETH-USD | fee | | | 2.9594 | 944.22291 |
| | | | | | | | | -0.0043715 | |

APP0144
RYPTOFX_00000003

| Account | Name | Date/Time | Cur | Detail | Type | Type2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | 57.7184513 ETH-USD | match | | 57.7184513 | 1,001.94 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | USD | -0.1953336 ETH-USD | fee | | -0.1953336 | 855.714135 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:32 | ETH | -0.399546 ETH-USD | fee | | -0.399546 | 790.798369 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:31 | ETH | 3.395153 | transfer | deposit | 3.395153 | 1,005.60 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:48 3901d4684216ETH | | -1.99979 | transfer | withdraw | -1.99979 | -592.3105047 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:47 | | 1.99979 | transfer | deposit | 1.99979 | 592.3105047 1.99979 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:46 98e10a4466 LTC | | -0.999774 | transfer | withdraw | -0.999774 | -55.07604003 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/26/2017 21:46 | | 0.999774 | transfer | deposit | 0.999774 | 55.07604003 0.999774 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:55 b953ad1c71BTC | | -0.4966866 | transfer | withdraw | -0.4966866 | -2,944.44 0x3a4d2ed4d3bb1d4ced1e85e33500005e9e2f |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | -1.19.6600 BTC-USD | match | | -1,119.6600 | 2,859.46 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | -2,766.29 BTC-USD | match | | -2,766.29 | 6.9207163 LU tVz8F772Axbnrp2mKKwV2Fhwr8bM6f39e8 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | 0.4623563 BTC-USD | match | | -2,740.92 | 0.49668664 1H6Gi6qG1mtdagmKKF5v6LVATGWTTSfqJU |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | -0.299151 BTC-USD | fee | | -0.299151 | 2,859.17 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | USD | -85.73871083 BTC-USD | match | | -85.73871083 | 2,773.43 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | 0.0143034 BTC-USD | match | | 84.95255101 | 0.03433034 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | -6.915729 BTC-USD | fee | | -6.915729034 | 0.00498727 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | BTC | 0.02 BTC-USD | fee | | 118.5632037 | 0.02 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/23/2017 05:51 | USD | -0.2143468 BTC-USD | fee | | -0.214346777 | 2,773.21 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | -0.1196238 BTC-USD | fee | | -727.246475 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | USD | 717.7425 BTC-USD | match | | 717.7425 | 2,979.12 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | 0.05982 BTC-USD | match | | 0.05982 | 2,261.38 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | -9.97E-06 BTC-USD | match | | -0.060621003 | 0.11963375 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | -3.79E-06 BTC-USD | match | | -0.0230411 | 0.11963372 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | USD | 0.02274 BTC-USD | match | | 0.02274 | 2,261.32 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | USD | 0.00996 BTC-USD | match | | 0.00996 | 2,261.30 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | -1.66E-06 BTC-USD | match | | -0.010091885 | 0.11963751 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | BTC | -0.3768808 BTC-USD | match | | -2,291.23 | 0.11963917 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 23:31 | USD | 2,261.28 BTC-USD | match | | 2,261.28 | 2,261.29 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:36 | BTC | -7.288453 BTC-USD | fee | | -7.288453732 | 0.00517849 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:36 | USD | -2,915.38 BTC-USD | match | | -2,915.38 | 7.29363222 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:36 | BTC | 0.49651996 BTC-USD | match | | 3,018.57 | 0.49651996 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 180.842221 BTC-USD | match | | 180.8422214 | 442.185472 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 90.0774223 BTC-USD | match | | 90.0774228 | 2,643.05 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 172.239756 BTC-USD | match | | 172.2397561 | 172.244869 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 61.1859136 BTC-USD | match | | 61.18591359 | 2,373.43 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -187.614826 BTC-USD | fee | | -187.614826 | 0.0244307 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 180.14311 BTC-USD | match | | 180.1437106 | 2,553.42 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.0040413 BTC-USD | fee | | -186.8901553 | 0.062481 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 1.875.20 BTC-USD | match | | 1.875.20 | 2,316.93 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.7013895 BTC-USD | fee | | -0.701389528 | 2,922.68 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 89.7533648 BTC-USD | match | | 89.7533648 | 261.567634 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -4.687992 BTC-USD | fee | | -4.687992 | 2,312.24 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.1529648 BTC-USD | fee | | -0.152964784 | 2,373.28 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | 280.555811 BTC-USD | match | | 280.5558112 | 2,923.38 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.4503593 BTC-USD | fee | | -0.450339276 | 2,552.97 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.32 BTC-USD | fee | | -1,945.42 | 0.1044307 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | -0.0293925 BTC-USD | match | | -178.6901949 | 0.4706075 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | -0.4521056 BTC-USD | match | | -0.452105553 | 441.733366 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | -0.0153163 BTC-USD | match | | 93.11465962 | 0.4552912 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.0478765 BTC-USD | fee | | -291.0627241 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | -0.00443 BTC-USD | match | | -63.47734737 | 0.0938894 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | USD | -0.0153716 BTC-USD | match | | -93.45085313 | 0.0478765 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.4305994 BTC-USD | fee | | -0.43059939 | 171.814269 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.2251936 BTC-USD | fee | | -0.225193556 | 2,642.82 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.2243834 BTC-USD | fee | | -0.224383412 | 261.343251 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:45 | BTC | 0.5 | transfer | deposit | 3,039.72 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 19:34 | BTC | -0.211272 | transfer | withdraw | -1,284.42 | 1,090.85 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | BTC | -172.50426 BTC-USD | match | | -172.5042645 | 0.211272 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | BTC | 0.18235172 BTC-USD | match | | 1,108.60 | 0.211272 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | USD | -2.719238 BTC-USD | fee | | -2.719237966 | 0.00511246 |

APP0145

mYPFOfX_00000003

| Account | Name | Date/Time | Tx Hash | Amount | Cur | Type | Action | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | -0.4312607 BTC-USD | USD | fee | | -0.4312607661 | 1,090.42 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | -1,087.70 BTC-USD | USD | match | | -1,087.70 | 2.72435043 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | 0.02892028 BTC-USD | BTC | match | | 175.8193577 | 0.02892028 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | -3.801463808 LTC-USD | LTC | fee | | -3.801463808 | 1,263.36 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | -22.2698524 LTC-USD | USD | match | | -1,301.68 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | 1,267.15 LTC-USD | USD | match | | 1,267.15 | 1,267.16 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:44 | | -50 | USD | transfer | withdraw | -2,922.53 | 22.2698524 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:42 | | -12.353809 LTC-USD | LTC | match | | -12.3538957 | 0.00192324 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:42 | | -4,117.94 LTC-USD | USD | match | | -4,117.94 | 12.3557318 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | 72.2698524 LTC-USD | USD | transfer | withdraw | 4,224.21 | 72.2698524 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | -0.8333358 BTC-USD | USD | match | | -5,066.22 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | 0.6580834 BTC-USD | BTC | match | | 4,000.81 | 0.6580834 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | 0.17524741 BTC-USD | BTC | match | | 1,065.41 | 0.83333575 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | -1,048.86 BTC-USD | USD | match | | -1,048.86 | 4,132.91 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | -2.621481 BTC-USD | LTC | fee | | -2.621048134 | 4,130.29 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:41 | | -9.846797692 BTC-USD | USD | match | | -9.846679692 | 5,181.17 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -3,938.67 BTC-USD | USD | match | | -3,938.67 | 5,191.62 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -0.03 LTC-USD | LTC | match | | -1.753515626 | 160.632415 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -0.0079101 LTC-USD | USD | fee | | -0.007901138 | 4.3406977 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | 1.7103 LTC-USD | USD | match | | 1.7103 | 1.71702624 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | 9,153.41 LTC-USD | USD | match | | 9,153.41 | 9,157.75 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -27.460234 LTC-USD | LTC | fee | | -27.46023425 | 9,130.29 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -0.0051309 LTC-USD | USD | fee | | -0.0051309 | 1.7189534 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -0.04625 LTC-USD | LTC | match | | -2.703336591 | 160.586165 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | -160.58617 LTC-USD | USD | match | | -9,386.35 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:38 | | 2.6367125 LTC-USD | USD | match | | 2.6367125 | 4.34860784 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 100 | USD | transfer | deposit | -7.0691766988 | 742.937549 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -7.0691767 LTC-USD | LTC | match | | -88.75702545 | 258.191742 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -88.75702545 LTC-USD | USD | match | | -343.02 | 347.977827 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -343.02 LTC-USD | USD | match | | -0.155289675 | 690.997827 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -0.1552897 LTC-USD | USD | fee | | 145.9140269 | 60.6624152 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 2.49636829 LTC-USD | USD | match | | 7.22877991 | 47.7083816 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 0.12367349 LTC-USD | LTC | match | | 90.7291775 | 56.1660469 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 1.5527389 LTC-USD | LTC | match | | -142.7673025 | 0.43502815 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -142.7673 LTC-USD | USD | fee | | -1.02906 | 346.948767 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -1.02906 LTC-USD | USD | match | | 52.92264236 | 48.6138079 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 0.90542636 LTC-USD | LTC | match | | 116.9010418 | 58.1660469 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | 2 LTC-USD | USD | fee | | -51.763225 | 691.153117 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -51.763225 LTC-USD | USD | match | | -114.38 | 743.945471 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -114.38 LTC-USD | USD | fee | | 350.7031253 | 54.6138079 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -0.012075 LTC-USD | USD | fee | | -0.428301908 | 0.00672624 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -0.428301 LTC-USD | USD | match | | -0.266271076 | 257.925471 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -0.266271 LTC-USD | USD | fee | | -0.34314 | 143.202331 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/22/2017 16:01 | | -0.34314 LTC-USD | USD | fee | | 750 | 750.056726 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | 750 | USD | transfer | deposit | 2,781.35 | 47.5847081 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | 47.5847081 LTC-USD | USD | match | | -2,739.45 | 8.22508101 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | -2,739.45 LTC-USD | USD | match | | -8.218354934 | 0.0672607 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | -8.2183549 LTC-USD | LTC | fee | | -2,743.60 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | -45.79455 LTC-USD | USD | match | | 2,747.67 | 2,747.68 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/20/2017 14:23 | | 2,747.67 LTC-USD | USD | transfer | | -107.2375081 | 0.3512947 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/19/2017 4:22 | 32ed9186144fETH | 0.3512947 ETH | ETH | transfer | withdraw | 107.2375081 | 0.3512947 | 0x3454024277E039c80fd6f9a7590Ab3b7c8cE18e9a |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/19/2017 4:21 | ad63b13affaLTC | -0.497842 LTC | ETH | transfer | deposit | -28.56398303 | 45.2945503 | 1WHttWcxcH9VQ8SCC1wbHjPXqA5kKmRqpFx |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/19/2017 3:43 | f5333330ea LTC | 0.49784268 | LTC | transfer | deposit | 28.56398303 | 46.292393 | LRieqT65kHtU7qh4d42kYyunZtZtG1xtyY |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/19/2017 4:23 | | 45.79455 LTC | LTC | transfer | deposit | -2,627.49 | 257.925471 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/12/2017 13:49 | 38da83a4a8? BTC | -5.78E-06 BTC | BTC | transfer | withdraw | -0.027696809 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/12/2017 13:49 | | -0.2153 | BTC | transfer | withdraw | -600.4169855 | 0.00000578 | 1D3WK8irpHmCf87smBJX0iyHRwEVQgmcDp |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/12/2017 13:47 | | 0.05530578 BTC-USD | BTC | match | | 265.0161988 | 0.12530578 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/12/2017 13:47 | | -0.715432 BTC-USD | USD | fee | | -0.715432805 | 0.00370835 |

APP0146  CRYPTOFX_00000003

All rows: account `52cd37b04323a13f6c000ab`, name **MAURICIO ANTONIO CHAVEZ**

| Date | Time | Cur | Amount | Type | Dep/Wd | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 10/12/2017 | 13:47 | BTC | 0.07 BTC-USD | match | | 335.4284835 | 0.07 |
| 10/12/2017 | 13:47 | USD | -0.90551148 BTC-USD | match | | -0.90551475 | 286.892263 |
| 10/12/2017 | 13:47 | BTC | -362.2059 BTC-USD | match | | -362.2059 | 287.799778 |
| 10/12/2017 | 13:47 | USD | -286.17312 BTC-USD | transfer | | -286.1731219 | 0.71914115 |
| 10/12/2017 | 13:46 | ETH | 650 | transfer | deposit | 650 | 0x486f707a4e0d22021560DAAf5Ce773a794C4F2CC1 |
| 10/12/2017 | 2:41 783a93cae8b | ETH | -1.9539065 | transfer | withdraw | 587.4002905 | 1.95390649 |
| 10/12/2017 | 2:40 | BTC | 1.95390649 | transfer | deposit | 587.4002905 | |
| 10/11/2017 | 3:28 | ETH | -1 | transfer | deposit | -4.815.91 | 1 |
| 10/11/2017 | 3:27 | BTC | 1 | transfer | withdraw | 4.815.91 | |
| 10/9/2017 | 3:03 | LTC | -59.760289 | transfer | | -3,170.52 | |
| 10/8/2017 | 1:54 | USD | -10.48860582 LTC-USD | match | | -10.48860582 | 3,141.74 |
| 10/8/2017 | 1:54 | USD | -3,132.30 LTC-USD | fee | | -3,132.30 | 9.40058688 |
| 10/8/2017 | 1:54 | LTC | 0.199479 LTC-USD | match | | 10.35150559 | 0.199479 |
| 10/8/2017 | 1:54 | USD | -0.03146817 LTC-USD | match | | -0.03146817 | 3,141.70 |
| 10/8/2017 | 1:54 | LTC | 59.5608104 LTC-USD | match | | 3,090.77 | 59.7602894 |
| 10/8/2017 | 1:54 | LTC | -9.3969091 LTC-USD | fee | | -9.99609057 | 0.00367782 |
| 10/8/2017 | 1:52 | USD | -0.1 LTC-USD | match | | -0.657999543 | 29.1125604 |
| 10/8/2017 | 1:52 | LTC | -0.01268 LTC-USD | match | | 0.6664608 | 29.1253404 |
| 10/8/2017 | 1:52 | USD | 0.6664608 LTC-USD | fee | | -5.18927084 | 29.2252404 |
| 10/8/2017 | 1:52 | LTC | -0.0127 LTC-USD | match | | 0.6664608 | 105.622965 |
| 10/8/2017 | 1:52 | USD | 0.6664608 LTC-USD | match | | -0.659556324 | 58.2069204 |
| 10/8/2017 | 1:52 | LTC | -0.0019994 LTC-USD | fee | | -0.00199382 | 105.609966 |
| 10/8/2017 | 1:52 | USD | -1 LTC-USD | match | | -51.89270844 | 58.2196304 |
| 10/8/2017 | 1:52 | USD | 0.6681647 LTC-USD | match | | 0.6681647 | 102.337894 |
| 10/8/2017 | 1:52 | LTC | 1,519.98 LTC-USD | match | | 1,519.98 | 1,625.60 |
| 10/8/2017 | 1:52 | USD | 52.58 LTC-USD | fee | | 52.58 | 101.827469 |
| 10/8/2017 | 1:52 | LTC | -4.5599479 LTC-USD | match | | -4.55994792 | 1,621.04 |
| 10/8/2017 | 1:52 | USD | -0.001999 LTC-USD | fee | | -0.00199002 | 1,626.95 |
| 10/8/2017 | 1:52 | LTC | -0.05 LTC-USD | match | | -2.594635422 | 58.1569204 |
| 10/8/2017 | 1:52 | LTC | -0.01268 LTC-USD | match | | -0.657999543 | 58.1442404 |
| 10/8/2017 | 1:52 | USD | -28.919 LTC-USD | match | | -1,500.69 | 29.2252404 |
| 10/8/2017 | 1:52 | LTC | -0.002045 LTC-USD | fee | | -0.002004094 | 102.33589 |
| 10/8/2017 | 1:52 | USD | -0.15774 LTC-USD | match | | -0.15774 | 101.669729 |
| 10/8/2017 | 1:52 | USD | -29.11256 LTC-USD | fee | | -1,510.73 | |
| 10/8/2017 | 1:52 | LTC | -4.5895951 LTC-USD | match | | -4.58959544 | 3,152.22 |
| 10/8/2017 | 1:52 | USD | 0.666334 LTC-USD | fee | | 0.666334 | 1,626.95 |
| 10/8/2017 | 1:52 | USD | -0.0078855 LTC-USD | fee | | -0.0078855 | 104.956504 |
| 10/8/2017 | 1:52 | LTC | 1,529.87 LTC-USD | match | | 1,529.87 | 3,156.81 |
| 10/8/2017 | 1:52 | USD | 5.256 LTC-USD | fee | | 5.256 | 1,626.30 |
| 10/8/2017 | 1:52 | USD | 2.6285 LTC-USD | match | | 2.6285 | 104.96439 |
| 10/8/2017 | 1:52 | USD | -0.015768 LTC-USD | fee | | -0.015768 | 1,626.28 |
| 10/8/2017 | 1:52 | LTC | -0.939181 LTC-USD | match | | -48.74025989 | 59.2196304 |
| 10/8/2017 | 1:52 | USD | 49.3949181 LTC-USD | match | | 49.39491813 | 49.395642 |
| 10/8/2017 | 1:52 | USD | -0.1481848 LTC-USD | fee | | -0.148184754 | 49.24769 |
| 10/8/2017 | 1:48 | LTC | 1 | transfer | deposit | 51.89270844 | 60.1509545 |
| 10/8/2017 | 1:48 | USD | 0.762411 | fee | deposit | -1.324486539 | 0.00073605 |
| 10/8/2017 | 1:47 | USD | -1.3244865 LTC-USD | match | | 435.724571 | 53.1590545 |
| 10/8/2017 | 1:43 | LTC | 8.39664346 LTC-USD | match | | -1.324486539 | 58.3966435 |
| 10/8/2017 | 1:43 | USD | -441.4955131 LTC-USD | match | | -441.4955131 | 1.32522259 |
| 10/8/2017 | 1:43 | USD | -0.1 | transfer | withdraw | -0.1 | 442.820736 |
| 10/8/2017 | 1:42 | BTC | -0.1 BTC-USD | fee | | -435.4890477 | 0 |
| 10/8/2017 | 1:41 | USD | -1.1100725 BTC-USD | match | | -1.1100725 | 442.920736 |
| 10/8/2017 | 1:41 | BTC | 444.029 BTC-USD | match | | 444.029 | 444.030808 |
| 10/8/2017 | 1:41 | BTC | -0.1 | transfer | withdraw | -435.4890477 | 0.1 |
| 10/8/2017 | 1:38 | BTC | -0.3 | transfer | withdraw | -1.306.47 | 0.2 |
| 10/8/2017 | 1:38 | ETH | -0.5 | transfer | withdraw | -2.177.45 | 0.5 |
| 10/8/2017 | 1:38 | ETH | 1 | transfer | deposit | 308.4421828 | 0 |
| 10/8/2017 | 1:37 | BTC | 1 | transfer | deposit | 308.4421828 | 1 |
| 10/8/2017 | 1:37 | BTC | -0.0223348 | transfer | withdraw | 4,354.89 | 1 |
| 10/8/2017 | 1:32 | BTC | -0.2701335 | transfer | withdraw | 97.26565137 | 0 |
| 10/8/2017 | 1:31 | LTC | | transfer | | -14.01795688 | 50 |

APP0147  RVPTOFX_00000003

| ID | Name | Date/Time | Cur | Amount | Type | Dep/Withdraw | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:30 | USD | -0.470668 LTC-USD | fee | | -0.470667994 | 0.00180822 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:30 | USD | -156.88933 LTC-USD | match | | -156.8893315 | 0.47247621 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:30 | LTC | 2.98155324 LTC-USD | transfer | | 154.720873 | 50.2701335 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:29 | LTC | -100 | transfer | withdraw | -5,189.27 | 47.2885860 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:29 | LTC | -3 | transfer | withdraw | -155.6781253 | 147.28858 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:29 | USD | -0.47349 LTC-USD | fee | | -0.47349 | 157.361808 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:27 | USD | -3 LTC-USD | match | | -155.6781253 | 150.28858 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:27 | USD | 157.83 LTC-USD | fee | | 157.83 | 157.835298 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:27 | LTC | -1.5254237 LTC-USD | match | | -1.525423729 | 0.0052977 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:27 | USD | 9.6631428 LTC-USD | match | | 501.446654 | 153.28858 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -508.47458 LTC-USD | match | | -508.4745192 | 1.53071243 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -6.0418742 LTC-USD | match | | -6.041874179 | 510.023423 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | 0.1148028 LTC-USD | match | | 5.95836593 | 143.625437 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -0.0181256 LTC-USD | match | | -0.018125623 | 510.050298 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | LTC | -65.789931 LTC-USD | fee | | -65.79893052 | 516.262694 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -168.0264 LTC-USD | match | | -168.0264008 | 1,348.04 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -236.98364 LTC-USD | match | | -236.9836416 | 1,110.55 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | 3.19320412 LTC-USD | match | | 165.7040104 | 127.756482 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -526.2 LTC-USD | fee | | -526.2 | 583.640225 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/8/2017 1:26 | USD | -0.1973968 LTC-USD | fee | | -0.197396792 | 516.065297 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/7/2017 14:07 | USD | -0.5040792 LTC-USD | fee | | -0.50407902 | 1,347.53 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/7/2017 14:07 | USD | -1.5786 LTC-USD | fee | | -1.5786 | 582.061625 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 10/7/2017 14:07 | LTC | 1.25045478 LTC-USD | match | | 64.88948532 | 143.510617 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/27/2017 6:13 | LTC | 4.50368 LTC-USD | match | | 233.7081532 | 132.260162 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/27/2017 6:13 | USD | 10 LTC-USD | match | | 518.9270844 | 142.260162 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/27/2017 6:13 | USD | -0.7109509 LTC-USD | fee | | -0.710950925 | 1,109.84 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | 1,000 | transfer | deposit | 1,000 | 1,516.07 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | LTC | 517.3 LTC-USD | match | | 517.3 | 517.617197 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | -10 LTC-USD | match | | -521.5572929 | 124.563278 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | -1.1519 LTC-USD | fee | | -1.1519 | 516.065297 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | -0.1345962 LTC-USD | match | | -0.134596211 | 0.31719731 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | LTC | -44.865404 LTC-USD | transfer | | -44.86540374 | 0.45179352 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | 1.06769962 LTC-USD | transfer | | 44.4867449 | 134.563278 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | 133.49531 | transfer | | 6,015.01 | 133.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | -133.49531 | transfer | | -6,015.01 | 0 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | LTC | 45.31719 | transfer | | -45.3171973 | 45.3171973 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | 45.317197 | transfer | | 45.3171973 | 133.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:03 | USD | 133.49531 | transfer | | 6,015.01 | 45.3171973 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | USD | 45.317197 | transfer | | -6,015.01 | 133.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | LTC | 45.3171973 | transfer | | -45.3171973 | 45.3171973 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | USD | -133.4931 | transfer | | -0.462167257 | 6,015.01 | 133.495308 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | LTC | -0.4621673 | transfer | | 0.462167257 | 45.3171973 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | USD | 133.49531 | transfer | | 0.462167257 | 0.462167257 | 44.85503 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/25/2017 5:02 | USD | 0.46216726 | transfer | | -0.13497 | 6,015.01 | 133.495308 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | USD | 44.99 LTC-USD | match | | 44.99 | 45.4521673 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | LTC | -1 LTC-USD | match | | -45.05781244 | 133.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | USD | -134.49531 | transfer | | -6,060.06 | 134.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | LTC | 134.49531 | transfer | | 6,060.06 | 0.462167257 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | USD | 0.46216726 | transfer | | 0.462167257 | 134.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | USD | -134.49531 | transfer | | 6,130.04 | 134.495308 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | LTC | -0.4621673 | transfer | | -6,130.04 | 0.462167257 | |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | USD | 0.46216726 | transfer | | 0.462167257 | 0.46216726 | |

APP0148

| Account | Name | Date/Time | Cur | Amount | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 7:33 | USD | 0.46216726 | transfer | 0.462167257 | 0.46216726 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 7:33 | USD | -0.4621673 | transfer | -0.462167257 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 7:33 | LTC | -134.49531 | transfer | -6,130.44 | 134.495308 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/13/2017 2:33 | LTC | 134.495308 | transfer | 6,130.44 | 134.495308 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:59 | LTC | 134.495308 | transfer | 6,890.80 | 134.495308 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:59 | LTC | -134.49531 | transfer | -6,890.80 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:59 | USD | 0.46216726 | transfer | 0.462167257 | 0.46216726 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:59 | USD | -0.4621673 | transfer | -0.462167257 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | LTC | 0.16726977 LTC-USD | fee | 8.569979543 | 133.67026 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | USD | -0.0248998 LTC-USD | fee | -0.024899778 | 41.1373413 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | USD | -40.535313 LTC-USD | match | -40.53531349 | 0.5838278 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | USD | -8.299926 LTC-USD | match | -8.299925987 | 41.1622411 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | USD | -0.1216605 LTC-USD | fee | -0.12166054 | 0.46216726 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:58 | LTC | 0.81778161 LTC-USD | match | 41.87299761 | 134.495308 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | USD | -0.133947 LTC-USD | match | -0.133947 | 49.4621671 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | -0.1 LTC-USD | match | -5.123447915 | 134.41077 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | 44.649 LTC-USD | match | 44.649 | 49.5961141 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | USD | -0.9 LTC-USD | match | -46.11103123 | 133.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | 4.962 LTC-USD | match | 4.962 | 4.96200005 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | USD | -0.014886 LTC-USD | fee | -0.014886 | 4.94711405 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:57 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:55 | USD | -5.15E-08 | transfer | -5.15E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:55 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:55 | USD | 5.15E-08 | transfer | -5.15E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:55 | LTC | -134.51076 | transfer | -6,891.59 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:55 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:54 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:54 | USD | -5.15E-08 | transfer | -5.15E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:54 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:54 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.00E-08 | transfer | 5.00E-08 | 5.00E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | -5.15E-08 | transfer | -5.15E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 1.49E-09 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | -5.00E-08 | transfer | -5.00E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | -5.15E-08 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.00E-08 | transfer | 5.00E-08 | 5.00E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | -5.15E-08 | transfer | -5.15E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | USD | 5.15E-08 | transfer | 5.15E-08 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | 134.510757 | transfer | 6,891.59 | 134.510757 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 7/7/2017 5:53 | LTC | -134.51076 | transfer | -6,891.59 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | USD | 3.58958763 LTC-USD | match | 3.58958763 | 3.58958763 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | USD | -470.26 | match | -470.2599997 | 5.15E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | LTC-USD | 468.085437 LTC-USD | match | 468.085437 | 471.664256 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | LTC | -0.081563 LTC-USD | match | -3.622680119 | 145.149062 |

APP0149   RYPTOFX_00000003

| Wallet | Name | Date/Time | Cur | Amount | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | USD | -0.0107688 LTC-USD | fee | -0.0107683 | 3.57881887 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | LTC | -10.638305 LTC-USD | fee | -472.5080912 | 134.510757 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 6/22/2017 4:11 | USD | -1.4042563 LTC-USD | fee | -1.40425631 | 470.26 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/25/2017 16:03 | USD | -3.35E-07 | transfer | -3.35E-07 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/25/2017 16:01 | LTC | -0.0587758 LTC-USD | match | -1.925421738 | 145.230625 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/25/2017 16:01 | LTC | -0.006181 LTC-USD | fee | -0.006018054 | 2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/25/2017 16:01 | USD | 2.00601805 LTC-USD | match | 2.006018054 | 2.00601805 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/25/2017 16:01 | USD | -1.9999997 | transfer | -1.99999965 | 3.35E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/5/2017 6:11 | USD | -4.61E-08 | transfer | -4.61E-08 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/5/2017 6:11 | USD | -1.4065603 LTC-USD | match | -1.405603319 | 4.61E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/5/2017 6:11 | USD | -468.85344 LTC-USD | match | -468.8534396 | 1.40656037 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/5/2017 6:11 | LTC | 14.2775552 LTC-USD | match | 467.5510688 | 145.289401 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/5/2017 6:11 | USD | 470.26 | transfer | 470.26 | 470.26 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:10 | USD | -2.83E-07 | transfer | -2.83E-07 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | LTC | -0.1064389 LTC-USD | match | -2.662768157 | 131.016846 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | -3 | transfer | -2.999999991 | 2.83E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | 3.00902714 LTC-USD | match | 3.009027138 | 3.00902735 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | -0.0090271 LTC-USD | fee | -0.009027081 | 3.00000027 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | LTC | -1.70E-08 | fee | -1.70E-08 | 5.643E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | 25.07522 LTC-USD | match | 25.07522002 | 25.0752257 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | -25 | transfer | -24.99999979 | 2.17E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -0.8869905 LTC-USD | match | -22.18972922 | 131.123284 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | LTC | -2.00E-07 LTC-USD | match | -5.0038E-06 | 132.010275 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | 0.00000566 LTC-USD | match | 0.00000566 | 0.00000566 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 14:06 | USD | -0.0752257 LTC-USD | fee | -0.07522566 | 25 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:10 | USD | -2.06E-07 | transfer | -2.06E-07 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -469.84268 | transfer | -469.8426949 | 2.06E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -1.1604136 LTC-USD | fee | -1.160413613 | 469.842685 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | LTC | 386.804538 LTC-USD | match | 386.8045376 | 471.003009 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | LTC | 6.52510605 LTC-USD | match | 6.525106052 | 7.72510605 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -0.0195753 LTC-USD | match | -0.0195753218 | 7.70553073 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | 76.7232 LTC-USD | transfer | 76.7232 | 84.4287307 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -0.2301696 LTC-USD | fee | -0.2301696 | 84.1985651 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | LTC | -2.261735 LTC-USD | match | -5.65851468 | 148.104988 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -13.430713 LTC-USD | match | -335.3944711 | 132.010275 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 5/23/2017 13:07 | USD | -2.664 LTC-USD | match | -66.64495502 | 145.440988 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 18:01 | USD | -1.41E-07 | transfer | -1.41E-07 | 1.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 18:01 | USD | 1.9999999 | transfer | 1.999999994 | 3.19999999 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 18:01 | LTC | 0.16605821 LTC-USD | match | 2.106740428 | 148.331162 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 18:01 | USD | -0.0059821 LTC-USD | fee | -0.005982053 | 1.20000014 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 18:01 | LTC | -1.9940178 LTC-USD | match | -1.99400178 | 1.20598219 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/26/2017 10:44 | USD | -1.6 | transfer | -1.6 | 1.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/26/2017 10:42 | USD | 1.6 LTC-USD | transfer | 1.6 | 2.8 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/26/2017 10:42 | LTC | -0.1 LTC-USD | match | -0.1 | 148.195051 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:05 | USD | -9.60E-08 | transfer | -9.60E-08 | 1.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -0.0089731 LTC-USD | fee | -0.00897308 | 1.2000001 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -2.9910268 LTC-USD | match | -2.991026814 | 1.20897318 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | LTC | 0.20387487 LTC-USD | match | 2.998601472 | 148.295051 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | 2.9999999 | transfer | 2.999999991 | 4.19999999 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -1.48E-07 | transfer | -1.48E-07 | 1.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | LTC | 0.099155 LTC-USD | match | 14.8015692 | 146.519308 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -23.449798 LTC-USD | match | -23.4497977 | 1.27034954 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | 1.57468689 LTC-USD | match | 23.50918346 | 148.094176 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -0.0703494 LTC-USD | fee | -0.070349393 | 1.20000015 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:07 | USD | 25 | transfer | 24.99999999 | 26.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | USD | -1.4754264 LTC-USD | match | -1.4754264 | 24.7245736 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 16:06 | LTC | -0.0044263 LTC-USD | fee | -0.00442679 | 24.7201473 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | LTC | -1.08E-08 | transfer | -1.08E-08 | 1.2 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | LTC | 28.7443535 LTC-USD | match | 429.0873249 | 146.420153 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | USD | -0.04467 LTC-USD | fee | -0.04467 | 430.487433 |

APP0150

CRYPTOFX_00000003

| ID | Name | Date/Time | Cur | Amount | Type | Note | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | USD | -14.89 LTC-USD | match | | -14.89 | 430.532103 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | USD | -1.2840103 LTC-USD | fee | | -1.2840103 | 1.20000001 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | LTC | 1 LTC-USD | match | | 14.92770834 | 117.675799 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | LTC | 1.92691882 LTC-USD | match | | 28.76048214 | 116.675799 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | USD | -428.00342 LTC-USD | match | | -428.003423 | 2.48401028 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:07 | USD | -28.691821 LTC-USD | fee | | -28.69182123 | 445.508179 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -0.0860755 LTC-USD | fee | | -0.08607464 | 445.422103 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | 471.442685 | transfer | | 471.442685 | 474.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -46.242685 | transfer | | -46.24308533 | 454.957315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -25 | transfer | | -24.99999999 | 102.757315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -187 | transfer | | -187 | 267.957315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -95 | transfer | | -95 | 7.75731471 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -3 | transfer | | -2.99999991 | 252.757315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -11 | transfer | | -11 | 256.957315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -125 | transfer | | -125 | 127.757315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -1.2 | transfer | | -1.2 | 255.757315 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -5 | transfer | | -4.99999995 | 2.75731471 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | -500 | transfer | | -500 | 0 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | 500 | transfer | deposit | 500 | 501.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 15:06 | USD | 500 | transfer | | 500 | 500 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -1.20E-07 | transfer | | -1.20E-07 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -4.9850447 LTC-USD | match | | -4.98504474 | 1.21495525 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | 4.99999999 | transfer | | 4.99999999 | 6.19999999 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -0.0149551 LTC-USD | fee | | -0.01495134 | 1.20000012 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | LTC | 0.333671 LTC-USD | match | | 4.98094337 | 114.74888 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -1.39E-07 | transfer | | -1.39E-07 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -94.715852 LTC-USD | fee | | -94.7158523 | 1.4841477 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -0.2841476 LTC-USD | fee | | -0.2841477 | 1.20000014 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | LTC | 6.33974915 LTC-USD | match | | 94.63792626 | 114.415209 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | 95 | transfer | | 95 | 96.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -100 | transfer | | -100 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | -100 | transfer | | -100 | 0 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | 100 | transfer | | 100 | 101.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:24 | USD | 100 | transfer | | 100 | 100 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -2.25E-08 | transfer | | -2.25E-08 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | 25 | transfer | deposit | 24.99999999 | 26.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -24.925224 LTC-USD | match | | -24.9252243 | 1.2747757 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | LTC | 1.66835504 LTC-USD | match | | 24.90471745 | 108.00746 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -0.0477567 LTC-USD | fee | | -0.04775673 | 1.20000002 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -1.42E-07 | transfer | | -1.42E-07 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -0.3738784 LTC-USD | fee | | -0.37387364 | 1.20000014 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -124.62612 LTC-USD | fee | | -124.6265215 | 1.57387851 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | LTC | 8.34177522 LTC-USD | match | | 124.5235872 | 106.407105 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | 125 | transfer | | 125 | 126.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -150 | transfer | | -150 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | -150 | transfer | | -150 | 0 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | 150 | transfer | | 150 | 151.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/25/2017 14:23 | USD | 150 | transfer | deposit | 150 | 150 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | -3.42E-08 | transfer | | -3.42E-08 | 1.2 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | -1.4509918 LTC-USD | match | | -1.4509175 | 2.74900824 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | 0.095147 LTC-USD | match | | 1.26168865 | 97.9644177 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | LTC | -0.0040914 LTC-USD | fee | | -0.004091404 | 1.3767924 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | -0.2762337 LTC-USD | match | | -0.176233666 | 1.20252874 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | -0.0005287 LTC-USD | fee | | -0.000528701 | 1.20000003 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | LTC | 0.0893711 LTC-USD | match | | 1.185096698 | 98.0537887 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | -0.004353 LTC-USD | match | | -0.004352975 | 2.74465527 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | LTC | -1.3638015 LTC-USD | match | | -1.36380146 | 1.38085381 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | 0.01154117 LTC-USD | match | | 0.153040723 | 98.0653299 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 15:48 | USD | 2.99999999 | transfer | | 2.999999991 | 4.19999999 |
| 52cd37b0432a31f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 9:20 | USD | -3.2 | transfer | | -3.2 | 1.2 |

APP0151 RYPTOFX_00000003

| Account | Name | Date | Cur | Amount | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 9:20 | USD | 3.2 LTC-USD | match | 3.2 | 4.4 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 9:20 | LTC | -0.2 LTC-USD | transfer | -2.652083334 | 97.8692707 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 6:14 | USD | 1.2 | transfer | 1.2 | 1.2 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 6:07 | USD | -0.9999998 | transfer | -0.999999789 | 0.55731421 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 6:07 | USD | -0.004686 LTC-USD | fee | -0.004686 | 0.55731421 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 6:07 | LTC | -0.1 LTC-USD | match | -1.326041667 | 1.557314 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/23/2017 6:07 | LTC | 1.562 LTC-USD | match | 1.562 | 98.0692707 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/19/2017 4:59 | USD | -9.08E-09 | transfer | -9.08E-09 | 1.562 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/19/2017 4:59 | USD | -9.08E-09 | transfer | -9.08E-09 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/19/2017 4:59 | USD | 9.08E-09 | transfer | 9.08E-09 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -2.91E-09 | transfer | -2.91E-09 | 9.08E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -0.0329013 LTC-USD | fee | -0.032902296 | 2.91E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | 11 | transfer | 11 | 11 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -10.96709991 LTC-USD | match | -10.9670987 | 0.0329013 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | LTC | 10.91621543 LTC-USD | match | 10.69032529 | 98.1692707 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -1.00E-07 | transfer | -1.00E-07 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | LTC | 10.83 LTC-USD | match | 126.3635375 | 92.5113543 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | LTC | 4.741700991 LTC-USD | match | 55.32577203 | 97.2530553 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -56.805578 LTC-USD | match | 56.80557786 | 0.17041683 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -129.6351 LTC-USD | fee | -129.6351 | 57.3649 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -0.3889053 LTC-USD | fee | -0.3889053 | 56.9759947 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -0.170416734 LTC-USD | transfer | -0.170416734 | 1.00E-07 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | 187 | transfer | 187 | 187 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/27/2017 3:02 | USD | -1.69E-08 | fee | -1.69E-08 | 187 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -0.6042128 LTC-USD | fee | -0.604212816 | 1.69E-08 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -0.2930953 LTC-USD | match | -0.29309526 | 202.008485 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | LTC | 8.1756 LTC-USD | match | 95.39221953 | 64.8696454 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | 300 | match | 300 | 300 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:02 | USD | -201.40427 LTC-USD | match | -201.4042719 | 0.60421283 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | LTC | 16.8117088 LTC-USD | fee | 196.1576178 | 81.6813543 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | USD | -97.69842 LTC-USD | transfer | -97.69842 | 202.30158 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | USD | -3.56E-08 | fee | -3.56E-08 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | USD | 0.999999995 | match | 0.999999954 | 1 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | USD | -0.002991 LTC-USD | fee | -0.002991027 | 3.56E-08 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | LTC | 0.08343171 LTC-USD | match | 0.97347424 | 56.6940454 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/17/2017 3:01 | USD | -0.39700899 LTC-USD | fee | -0.397008935 | 0.00299106 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | USD | -56.6106137 | transfer | -644.270063 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | USD | 56.6106137 | transfer | 644.270063 | 56.6106137 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | USD | -4.00E-08 | transfer | -4.00E-08 | 4.31E-08 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | USD | 4.00E-08 | transfer | -4.00E-08 | 9.08E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | LTC | 56.6106137 | transfer | 644.270063 | 56.6106137 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:28 | USD | -4.00E-08 | transfer | -4.00E-08 | 3.06E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:25 | USD | 4.00E-08 | transfer | -4.00E-08 | 4.91E-08 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:25 | LTC | -56.6106137 | transfer | -644.270063 | 56.6106137 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | LTC | 56.6106137 | transfer | 644.270063 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | USD | -4.00E-08 | transfer | -4.00E-08 | 9.08E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | LTC | -56.6106137 | transfer | -644.270063 | 0 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | LTC | 56.6106137 | transfer | 644.270063 | 3.06E-09 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | USD | -4.00E-08 | transfer | -4.00E-08 | 4.91E-08 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/15/2017 6:24 | LTC | 4.00E-08 | transfer | 4.00E-08 | 56.6106137 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -9 | transfer | -8.999999992 | 226 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -45 | transfer | -44.99999999 | 181 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -5 | transfer | -4.999999995 | 176 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -4 | transfer | -3.999999998 | 126 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -31.913239 | transfer | -31.91323949 | 468 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -1 | transfer | -0.999999997 | 1.00000004 |
| 52cd37b0432a3a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -5 | transfer | -4.999999995 | 410 |

APP0152

ZVPTDFX_00000003

| ID | Name | Date/Time | Cur | Amount | Type | Note | Value A | Value B |
|---|---|---|---|---|---|---|---|---|
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -45 | transfer | | -44.99999999 | 423 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | LTC | -43.114144 LTC-USD | match | | -490.6703936 | 56.6106137 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -24 | transfer | | -24 | 27 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -75 | transfer | | -75 | 335 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -1 | fee | | -0.999999997 | 4.31E-08 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -1.5042525 LTC-USD | transfer | | -1.5042525 | 499.913239 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -75 | transfer | | -75 | 51 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -8 | transfer | | -7.99999995 | 415 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -1 | transfer | | -0.999999997 | 175 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -75 | transfer | | -75 | 235 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | 501.417492 LTC-USD | match | | 501.4174919 | 501.417492 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -45 | transfer | | -44.9999999 | 130 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -25 | match | | -24.9999999 | 2.00000004 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/14/2017 22:56 | USD | -25 | transfer | | -24.9999999 | 310 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | -4.01E-10 | fee | | -4.01E-10 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | -0.002991 LTC-USD | fee | | -0.002991027 | 4.01E-10 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | 1 | match | | 0.999999997 | 1 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | LTC | -0.97009 LTC-USD | match | | -0.97008897 | 0.00299103 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | 0.98800962 LTC-USD | match | | 0.948110526 | 99.724757 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | LTC | 0.98800962 LTC-USD | transfer | | 0.948110526 | 99.724757 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | -4.01E-10 | transfer | | -4.01E-10 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | 1 | transfer | | 0.999999997 | 1 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | LTC | 0.09890962 LTC-USD | match | | 0.948110526 | 99.6258479 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | -0.002991 LTC-USD | fee | | -0.002991027 | 4.01E-10 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | LTC | -0.97009 LTC-USD | match | | -0.97008897 | 0.00299103 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/11/2017 5:59 | USD | -4.01E-10 | transfer | | -4.01E-10 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 19:28 | USD | -8.33E-08 | transfer | | -8.33E-08 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 19:28 | USD | 25 | transfer | | 24.99999999 | 25 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 19:28 | USD | -24.95224 LTC-USD | fee | | -24.9252424 | 0.07477576 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 19:28 | USD | -0.074477 LTC-USD | match | | -0.074775673 | 8.33E-08 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 19:28 | LTC | 2.29725569 LTC-USD | match | | 22.73062715 | 99.5269382 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | -5 | transfer | | -4.999999995 | 18.0867604 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | -18.0867 | transfer | | -18.0867604 | 23.0867604 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | -1.9132396 | transfer | | -1.913239586 | 25 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | 25 | transfer | | 25 | 9.08E-09 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | 25 | transfer | | 25 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 16:06 | USD | -2.01E-09 | transfer | | -2.01E-09 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:46 | USD | -0.071784 LTC-USD | fee | | -0.071784646 | 2.01E-09 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:46 | LTC | 2.02781486 LTC-USD | match | | 20.0845943 | 97.2298826 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:46 | USD | -23.928215 LTC-USD | match | | -23.92821535 | 0.07178465 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:46 | USD | | transfer | deposit | | 24 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | -1.06E-07 | fee | | -1.06E-07 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | -0.224327 LTC-USD | fee | | -0.224327019 | 1.06E-07 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | LTC | -74.75673 LTC-USD | match | | -74.77567287 | 0.22432712 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | 6.33692143 LTC-USD | match | | 62.70185724 | 95.2018677 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | 75 | transfer | | 75 | 75 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | -30 | transfer | | -30 | 43.0867603 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | -26.91324 | transfer | | -26.91323971 | 73.0867603 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | -43.0867 | transfer | | -43.0867603 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 14:45 | USD | | transfer | deposit | | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | 100 | transfer | | 100 | 100 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -100 | transfer | | -100 | 9.08E-09 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | 100 | transfer | | 100 | 100 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -9.70E-08 | match | | -9.70E-08 | 0 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -1.3658965 LTC-USD | fee | | -1.356896471 | 2.64310353 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | LTC | 0.11637191 LTC-USD | fee | | 1.151463683 | 88.6394845 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | 4 | match | | 3.999999998 | 4 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -0.0040707 LTC-USD | transfer | | -0.004007689 | 2.63903284 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -0.0078934 LTC-USD | fee | | -0.007893418 | 9.70E-08 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | LTC | -2.6311393 LTC-USD | match | | -2.631139323 | 0.00783951 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | 0.22546181 LTC-USD | match | | 2.230874152 | 88.8649463 |
| 52cd37b0432a3a3f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 3:30 | USD | -8.02E-08 | transfer | | -8.02E-08 | 0 |

APP0163

| ID | Name | Date | Time | Cur | Value | Type | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -0.0162066 LTC-USD | fee | | -0.0162066584 | 39.5815988 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | LTC | 0.80689 LTC-USD | match | | 7.98392494 | 86.0349941 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | LTC | 0.08163057 LTC-USD | match | | 0.80770898 | 85.2281041 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | LTC | 0.46331 LTC-USD | fee | | 4.584307664 | 85.1464735 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -0.0028579 LTC-USD | match | | -0.002857886 | 38.6261122 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -0.0028734 LTC-USD | fee | | -0.0028273426 | 29.1733635 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -9.424752 LTC-USD | match | | -9.4244752 | 29.201637 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | LTC | 2.48811849 LTC-USD | match | | 24.6191491 | 88.5231225 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -0.952628 LTC-USD | match | | -0.952628752 | 38.6289701 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -0.0872583 LTC-USD | fee | | -0.087258315 | 8.02E-08 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -5.4021946 LTC-USD | match | | -5.4021946 | 39.5978054 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | -29.086105 LTC-USD | match | | -29.06010515 | 0.0873284 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:30 | USD | 45 | transfer | | 44.99999999 | 45 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | -23.08676 | transfer | | 23.08676011 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | -4 | transfer | | -3.99999998 | 23.0867601 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | -22.91324 | transfer | | -22.91323989 | 27.0867601 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | 50 | transfer | | 50 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | -50 | transfer | | -50 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 3:29 | USD | 50 | transfer | deposit | 50 | 9.08E-09 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 2:06 | USD | -9.10E-08 | transfer | | -9.10E-08 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 2:06 | LTC | 0.07982457 LTC-USD | match | | 0.78983175 | 84.6831635 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 2:06 | USD | -0.9970089 LTC-USD | match | | -0.997008879 | 0.00299112 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 2:06 | USD | -0.002991 LTC-USD | fee | | -0.002991027 | 9.10E-08 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 2:06 | USD | 1 | transfer | | 0.999999997 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:49 | USD | -1.16E-07 | transfer | | -1.16E-07 | |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:49 | USD | -4.985047 LTC-USD | match | | -4.985044745 | 0.0149525 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:49 | USD | -0.0149551 LTC-USD | fee | | -0.014955134 | 1.16E-07 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:49 | LTC | 4.99999999 LTC-USD | match | | 4.999999995 | 4.99999999 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:49 | USD | 0.39595272 LTC-USD | transfer | | 3.91782842 | 84.6033389 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | -6.98E-08 | transfer | | -6.98E-08 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | -44.865404 LTC-USD | match | | -44.86540371 | 0.13459628 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | LTC | 3.5635745 6 LTC-USD | match | | 35.26045664 | 84.2073862 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | 45 | transfer | | 44.99999999 | 45 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | -0.1345962 LTC-USD | fee | | -0.1345962 | 6.93E-08 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | -22.91324 | transfer | | -22.91324017 | 27.0867598 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | -27.08676 | transfer | | -27.08675983 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:48 | USD | 50 | transfer | | 50 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | 50 | transfer | | 4.96E-08 | 9.08E-09 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | -4.96E-08 | transfer | deposit | 50 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | 8.99999999 | transfer | | 8.99999992 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | -0.0269192 LTC-USD | fee | | -0.026919242 | 4.96E-08 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | LTC | 0.714986551 LTC-USD | match | | 7.07456081 | 80.6438116 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | -8.97308007 LTC-USD | match | | -8.973080701 | 0.02691929 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:44 | USD | -1.19E-07 | transfer | | -1.19E-07 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | -74.775673 LTC-USD | match | | -74.77567286 | 0.22432714 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | LTC | 5.94874088 LTC-USD | match | | 58.86093201 | 79.9288251 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | -0.224327 LTC-USD | fee | | -0.224327019 | 1.19E-07 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | 75 | transfer | | 75 | 75 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | -7.0867597 | transfer | | -7.0867966 | 7.0867966 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | -42.91324 | transfer | | -42.91324034 | 9.08E-09 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | 50 | transfer | | 50 | 0 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | 50 | transfer | | -50 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:39 | USD | -9.38E-08 | transfer | deposit | -9.38E-08 | 50 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:33 | USD | -0.0477575 LTC-USD | fee | | -0.074775673 | 9.38E-08 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:33 | LTC | 1.97662365 LTC-USD | match | | 19.55807332 | 73.9800842 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:33 | USD | -24.925224 LTC-USD | match | | -24.92522423 | 0.07477577 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:33 | USD | 25 | transfer | | 24.99999999 | 25 |
| 52cd37b0d323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 | 1:33 | USD | -4.84E-08 | transfer | | -4.84E-08 | 0 |

APP0154 KRYPTOFX_00000003

| Hash | Name | DateTime | Cur | Amount | Type | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | LTC | 5.929870917 LTC-USD | match | 58.67422014 | 72.0034606 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | -74.775673 LTC-USD | match | -74.77567293 | 0.22432707 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | 75 | transfer | 75 | 75 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | -0.224327 LTC-USD | fee | -0.224327019 | 4.84E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | -50 | transfer | -50 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | -50 | transfer | 50 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:33 | USD | -50 | transfer | -50 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | -8.77E-08 | deposit transfer | -50 | 9.08E-09 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | 4.99999999 | transfer | -8.77E-08 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | -0.0003774 LTC-USD | transfer | 4.99999999 | 4.99999999 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | -0.0145777 LTC-USD | fee | -0.0003774 | 4.87382259 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | -0.1258 LTC-USD | match | -0.0145777734 | 8.77E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | LTC | 0.01 LTC-USD | match | -0.1258 | 4.87419999 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | LTC | 0.38626747 LTC-USD | match | 0.098946875 | 65.6873222 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:28 | USD | -4.8592448 LTC-USD | match | 3.821995906 | 66.0735896 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | USD | -4.33E-08 | match | -4.859244773 | 0.01457782 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | USD | 8 | transfer | -4.33E-08 | 8 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | LTC | 0.63402796 LTC-USD | match | 7.999999995 | 8 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | USD | -0.0239282 LTC-USD | fee | 6.273508528 | 65.6773222 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | USD | -7.9760717 LTC-USD | match | -7.976071737 | 0.02392826 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:24 | LTC | -3.01E-08 | fee | -0.0239282815 | 4.33E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | USD | 0.01 LTC-USD | transfer | -3.01E-08 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | LTC | 45 | match | 0.098946875 | 61.4640539 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | LTC | 3.5792403 LTC-USD | transfer | 44.99999999 | 45 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | USD | -0.1249 LTC-USD | match | 35.41546424 | 65.0432942 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | USD | -0.1342215 LTC-USD | fee | -0.1249 | 44.8751 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:22 | USD | -0.0003747 LTC-USD | match | -0.1342211511 | 3.01E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:20 | USD | -44.7405041 LTC-USD | fee | -0.0003747 | 44.8747253 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:20 | USD | -4.77E-08 | match | -44.7405075 | 0.13422154 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:20 | LTC | 4.01372372 LTC-USD | transfer | -4.77E-08 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:20 | USD | -49.850449 LTC-USD | match | 39.71454191 | 61.4540539 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:20 | USD | -0.1495513 LTC-USD | match | -49.850486 | 0.14955139 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 1:20 | USD | 50 | fee | -0.149551946 | 4.77E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:19 | USD | -50 | transfer | 50 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:19 | USD | -50 | transfer | -50 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:19 | USD | 50 | transfer | 50 | 9.08E-09 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:19 | USD | -1.10E-07 | deposit transfer | -50 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:06 | LTC | -1.10E-07 | transfer | -1.10E-07 | 1.10E-07 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:06 | USD | -0.0149551 LTC-USD | fee | -0.0149551534 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:06 | USD | 0.39880358 LTC-USD | match | 3.94036797 | 57.4403302 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:06 | USD | -4.9850475 LTC-USD | match | -4.9850475 | 0.01495524 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:05 | USD | 4.99999999 | transfer | 4.999999995 | 4.99999999 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:05 | USD | -6.24122 | transfer | -6.24122 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:05 | USD | 6.26 LTC-USD | match | 6.26 | 6.26 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 1:05 | USD | -0.01878 LTC-USD | match | -0.01878 | 6.24122 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | LTC | -0.5 LTC-USD | fee | -4.947343748 | 57.0415266 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -5.62E-08 | transfer | -5.62E-08 | 5.62E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | LTC | 3.5834987 LTC-USD | transfer | 35.45759978 | 57.5415266 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | LTC | -0.1345962 LTC-USD | match | -0.134596211 | 5.62E-08 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -44.865044 LTC-USD | match | -44.86540372 | 0.13459627 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | 45 | match | 44.99999999 | 45 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -50 | transfer | 50 | 50 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -50 | transfer | -50 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -25 | transfer | -25 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -25 | transfer | -25 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | -25 | transfer | -25 | 25 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:54 | USD | 25 | transfer | 25 | 25 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | -25 | deposit transfer | -25 | 9.08E-09 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | -9.22E-08 | transfer | -25 | 0 |
| 52cd37b0433a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | LTC | 2.32042429 LTC-USD | match | 22.95987321 | 53.9580279 |

APP0165

WYFTGFX_00000003

| ID | Name | Date | Cur | Amount | Type | | Value1 | Value2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | -0.0897308 LTC-USD | fee | | -0.0897308077 | 9.22E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | -29.910269 LTC-USD | match | | -29.9102691 | 0.0897309 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | 30 | transfer | | 30 | 30 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:23 | USD | -5.47E-08 | transfer | | -5.47E-08 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | LTC | 1.14318778 LTC-USD | match | | 11.31148583 | 51.6376036 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | -0.1051385 LTC-USD | fee | | -0.105138501 | 14.8486947 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | 2.70626771 LTC-USD | match | | 26.77767327 | 50.4944158 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | LTC | -35.046167 LTC-USD | match | | -35.04616684 | 14.9538332 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | -14.804282 LTC-USD | match | | -14.80428175 | 0.0444129 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | -0.044412 LTC-USD | fee | | -0.044412845 | 5.47E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | -50 | transfer | | -50 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:22 | USD | -50 | transfer | | -50 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | -50 | transfer | | -50 | 9.08E-09 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | 50 | transfer | | 50 | 50 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | 50 | transfer | deposit | 50 | 50 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | 50 | transfer | | 50 | 50 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | 4 | transfer | | 3.99999998 | 4 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | -7.36E-08 | transfer | | -7.36E-08 | 7.36E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | -0.0119641 LTC-USD | fee | | -0.011964107 | 7.36E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | LTC | 0.30724467 LTC-USD | match | | 3.04008995 | 47.7881481 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:21 | USD | -3.9880358 LTC-USD | match | | -3.98803587 | 0.01196418 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -8.02E-08 | fee | | -8.02E-08 | 8.02E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -49.850449 LTC-USD | match | | -49.85044857 | 0.14955143 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | 50 | transfer | | 50 | 50 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | LTC | 3.83460989 LTC-USD | match | | 37.94266232 | 47.4809034 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -0.1495513 LTC-USD | fee | | -0.149551346 | 8.02E-08 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -1.29E-07 | transfer | | -1.29E-07 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | LTC | 2.29373229 LTC-USD | match | | 22.69576421 | 43.6462536 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -0.0897308 LTC-USD | fee | | -0.089730807 | 1.29E-07 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | 30 | transfer | | 30 | 30 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:20 | USD | -29.910269 LTC-USD | match | | -29.91026906 | 0.0897309094 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:19 | USD | -25 | transfer | | -25 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:19 | USD | -25 | transfer | | -25 | 9.08E-09 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:19 | USD | 25 | transfer | | 25 | 25 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:19 | USD | 25 | transfer | deposit | 25 | 25 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | USD | 25 | transfer | | 25 | 25 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | USD | -1.21E-07 | transfer | | -1.21E-07 | 0 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | USD | -249.25224 UTC-USD | fee | | -249.2522431 | 0.74775685 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | USD | 249.154461 LTC-USD | match | | 249.1544614 | 250 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | LTC | 19.0268888 LTC-USD | transfer | | 188.2651186 | 41.3525213 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:17 | USD | -0.7477567 LTC-USD | fee | | -0.747756729 | 1.21E-07 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.1307 LTC-USD | match | | -0.1307 | 293.583746 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | 4 LTC-USD | match | | 39.57874999 | 15.87 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | 0.01 LTC-USD | match | | 0.098946875 | 0.01 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.15708 LTC-USD | fee | | -0.15708 | 33.0862003 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | 4 LTC-USD | match | | 39.57874999 | 19.87 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | 2.45563247 LTC-USD | match | | 24.2977159 | 22.3256325 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | 0.01 LTC-USD | match | | 0.098946875 | 0.02 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.1308 LTC-USD | match | | -0.1308 | 293.452554 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | 0.01 LTC-USD | match | | 0.098946875 | 0.03 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.0003924 LTC-USD | fee | | -0.0003924 | 293.452162 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.0964327 LTC-USD | fee | | -0.096432687 | 0.84553859 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | -154.8672 LTC-USD | match | | -154.8672 | 138.584962 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -52.36 LTC-USD | match | | -52.36 | 33.2432803 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | 11.84 LTC-USD | match | | 117.1531 | 11.87 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -52.36 LTC-USD | fee | | -52.36 | 85.7603603 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -32.144229 LTC-USD | match | | -32.14422903 | 0.94197128 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.0003921 LTC-USD | fee | | -0.0003921 | 293.714446 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.0003921 LTC-USD | fee | | -0.0003921 | 293.583354 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.15708 LTC-USD | fee | | -0.15708 | 85.6032803 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.4646016 LTC-USD | fee | | -0.4646016 | 138.12036 |
| 52cd37b04323a13f6cd000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.1307 LTC-USD | match | | -0.1307 | 293.714839 |

APP0156

| ID | Name | Date/Time | Cur | Amount | Type | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -3.9999999 | transfer | | -3.999999887 | 100 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | 294.729728 LTC-USD | match | | 294.7297277 | 294.729728 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -7 | transfer | | -6.999999998 | 137 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.0364095 LTC-USD | transfer | | -0.0364095 | 12.1100905 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -49.999995 | transfer | | -49.99999489 | 144 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -0.8841892 LTC-USD | match | | -0.884189183 | 293.845539 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -4 | transfer | | -3.999999998 | 108 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -100 | transfer | | -99.99999999 | 3.43E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | -0.93 LTC-USD | match | | -9.020059372 | 36.5933262 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | -4 | fee | | -3.999999956 | 104 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | -0.547347 LTC-USD | transfer | | -0.547341738 | 193.999995 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | -13.991353 LTC-USD | match | | -138.4400678 | 22.601973 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | LTC | -22.601973 LTC-USD | match | | -223.6396594 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:16 | USD | 12.1365 LTC-USD | match | | 12.1365 | 12.1365 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:15 | USD | -25 | transfer | | -24.99999999 | 112 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | 182.447246 LTC-USD | match | | 182.447246 | 194.547336 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -25 | transfer | | -25 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -25 | transfer | | -25 | |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -25 | transfer | deposit | -25 | 9.08E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | 25 | transfer | | 25 | 25 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | 25 | transfer | | 25 | 25 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -7.16E-08 | fee | | -7.16E-08 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -0.2991007 LTC-USD | transfer | | -0.299102692 | 7.16E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | 100 | match | | 99.99999999 | 100 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | LTC | -99.700897 LTC-USD | match | | -99.70089723 | 0.29910276 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | LTC | 7.66340486 LTC-USD | transfer | | 75.82699625 | 37.5233262 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:12 | USD | -49.999995 | transfer | | -49.99999497 | 25.000005 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:11 | USD | -25.000005 | transfer | | -25.00000503 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | -75 | transfer | | -75 | 9.08E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | 75 | transfer | | 75 | 75 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | 75 | transfer | | 75 | 75 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | -3.15E-08 | fee | | -3.15E-08 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | -0.0115641 LTC-USD | transfer | | -0.011964108 | 3.15E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | -3.9880359 LTC-USD | transfer | | -3.988035859 | 0.01196414 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:02 | USD | 4 | match | | 3.999999998 | 4 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | LTC | 0.30350349 LTC-USD | transfer | | 3.003072188 | 29.8599213 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | USD | -1.16E-07 | fee | | -1.16E-07 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | LTC | 0.30915006 LTC-USD | transfer | | 3.058943233 | 29.5564179 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | USD | 3.99999889 | match | | 3.99999887 | 4 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | USD | -3.9880341 LTC-USD | fee | | -0.011964107 | 1.16E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/6/2017 0:00 | USD | -3.9880358 LTC-USD | match | | -3.98803578 | 0.01196422 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:59 | LTC | 0.3086715 LTC-USD | match | | 2.800229265 | 29.2472678 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:59 | USD | -0.0115641 LTC-USD | match | | -0.011964107 | 1.10E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:59 | USD | 3.999999996 | transfer | | 3.999999956 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:58 | LTC | 0.54566558 LTC-USD | match | deposit | 4.950200935 | 28.9385963 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:58 | USD | -0.0209372 LTC-USD | match | | -0.02093718 | 4.19E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:58 | LTC | -6.9790628 LTC-USD | match | | -6.970062768 | 0.02093723 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:58 | USD | 7 | transfer | | 6.999999998 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:48 | USD | -1.26E-07 | transfer | | -1.26E-07 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:47 | USD | -24.925224 LTC-USD | fee | | -24.92522419 | 0.0747758 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:47 | USD | -0.0474757 LTC-USD | fee | | -0.074775673 | 1.26E-07 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:47 | LTC | 1.90559818 LTC-USD | match | | 17.28734849 | 28.3929307 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:47 | USD | 25 | transfer | | 24.99999999 | 25 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | -2.41E-09 | match | | -2.41E-09 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | LTC | 5 LTC-USD | transfer | | 45.35937501 | 23.9496144 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | -66 LTC-USD | match | | -66 | 34 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | -33.700897 LTC-USD | match | | -33.7008973 | 0.10110269 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | 100 | match | | 99.99999999 | 100 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | -0.1011027 LTC-USD | fee | | -0.101102692 | 2.41E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | USD | -0.198 LTC-USD | fee | | -0.198 | 33.802 |

APP0157

| ID | Name | Date | Cur | Amount | Type | Note | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:45 | LTC | 2.53771817 LTC-USD | match | | 23.02186203 | 26.4873325 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:44 | USD | -5.12E-08 | transfer | | -5.12E-08 | 0 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:44 | USD | -49.850486 LTC-USD | match | | -49.850486 | 0.1495514 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:44 | USD | -0.1495513346 LTC-USD | match | | -0.1495513346 | 5.12E-08 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:44 | USD | 49.9999953 | transfer | | 49.9999953 | 50 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | LTC | 3.74815403 LTC-USD | match | | 34.0027848 | 18.9496244 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | LTC | 11.4951073 LTC-USD | match | | 104.2821765 | 15.2014603 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | USD | -0.448654 LTC-USD | match | | -0.448654038 | 4.69641E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | USD | -149.55135 LTC-USD | match | | -149.5513458 | 0.44865973 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | USD | 150 | transfer | | 150 | 150.00005 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | USD | -150 | transfer | deposit | 150 | 150.00005 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:39 | USD | 150 | transfer | | 150 | 9.08E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | LTC | -4.9850448 LTC-USD | match | | -4.985044785 | 0.01495971 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | LTC | 0.370635 LTC-USD | match | | 3.362357113 | 3.70653304 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | LTC | -0.0149551 LTC-USD | fee | | -0.014955134 | 4.5768E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | USD | -0.0149551 LTC-USD | fee | | -0.014955134 | 5.0000005 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | LTC | -4.9850448 LTC-USD | match | | -4.985044785 | 5.01495963 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:37 | LTC | 0.370635 LTC-USD | match | | 3.362357113 | 3.33571774 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:36 | LTC | -0.1196411 LTC-USD | fee | | -0.119641076 | 10.0000004 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:36 | USD | -39.880359 LTC-USD | match | | -39.880355882 | 10.1196455 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:36 | LTC | 2.96508244 LTC-USD | match | | 26.89885727 | 2.96508244 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:36 | USD | 50 | transfer | | 50 | 50.0000043 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:36 | USD | -50 | transfer | deposit | -50 | 9.08E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:35 | USD | -4.31E-06 | transfer | | -0.00000431 | 9.08E-09 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 4/5/2017 23:35 | USD | 0.00000431 | transfer | | 0.00000431 | 0.00000431 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/14/2017 13:54 | BTC | -11.096689 BTC-USD | match | | -11.09668935 | 0.02774604 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/14/2017 13:54 | BTC | 0.0088763 BTC-USD | match | | -0.027741723 | 0.02233481 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/14/2017 13:53 | BTC | -0.027741723 BTC-USD | fee | | -0.027741723 | 4.31091E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/14/2017 13:53 | BTC | -0.009973643 BTC-USD | match | | -0.009973643 | 11.1244603 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/14/2017 13:53 | BTC | -2.4931E-05 BTC-USD | match | | -2.4931E-05 | 11.1244354 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/3/2017 7:12 | BTC | 0.00000798 BTC-USD | match | | 0.009962727 | 0.01345618 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/3/2017 7:12 | BTC | -12.7384 BTC-USD | match | | -12.7384 | 11.16628 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/3/2017 7:12 | BTC | -0.031846 BTC-USD | fee | | -0.031846 | 11.134434 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 11:51 | BTC | 0.01 BTC-USD | match | | 12.89707016 | 0.0134482 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 11:51 | USD | 12.0029 BTC-USD | match | | 12.0029 | 23.90468 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 11:23 | BTC | 0.01 BTC-USD | match | | -12.27334055 | 0.0034482 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 11:23 | BTC | 11.9316 BTC-USD | match | | 11.9316 | 11.9316969 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:19 | USD | -0.0295369 BTC-USD | fee | | -12.27334055 | 0.0134482 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:19 | USD | -0.029829 BTC-USD | match | | -0.0295369 | 11.90178 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:19 | BTC | 0.0098051 BTC-USD | match | | 12.11895974 | 8.96666E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:19 | BTC | -11.81441201 BTC-USD | match | | -11.81441201 | 0.034482 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:17 | BTC | -0.028578 BTC-USD | fee | | -0.0285775 | 0.029545 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:17 | USD | 0.01 BTC-USD | match | | 12.27334055 | 11.843957 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:17 | USD | -11.9431 BTC-USD | match | | -11.9431 | 0.01355769 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:14 | BTC | 0.029858 BTC-USD | match | | -0.0298473 | 11.8738148 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:14 | USD | 11.9383 BTC-USD | match | | 11.9383 | 23.8169148 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:14 | BTC | -0.01 BTC-USD | fee | | -12.27334055 | 23.8467605 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:14 | BTC | -0.028458 BTC-USD | match | | -12.27334055 | 0.01355769 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:13 | USD | 11.9383 BTC-USD | match | | -11.9383 | 11.9084605 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:13 | BTC | -4.2474194 BTC-USD | match | | -4.24741936 | 11.938063 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:13 | BTC | 0.00355769 BTC-USD | match | | 4.36647094 | 0.0106248 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | BTC | -0.010618548 BTC-USD | fee | | -0.010618548 | 0.02355769 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | USD | -0.029847 BTC-USD | match | | -0.029847 | 6.2518E-06 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | BTC | 0.01 BTC-USD | match | | 12.27334055 | 4.25804416 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | BTC | -11.9388 BTC-USD | match | | -11.9388 | 4.28789116 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | BTC | -11.9389 BTC-USD | match | | -11.9389 | 16.2565384 |
| 52cd37b04323a13f6c000ab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | USD | -0.0298473 BTC-USD | fee | | -0.0298473 | 16.2266912 |

APP0168

| ID | Name | Date/Time | Cur | Amount | Type | SubType | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:12 | BTC | 0.01 BTC-USD | match | | 12.27334055 | 0.01 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:05 | BTC | -0.0236584 BTC-USD | match | | -29.03674773 | 0 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:05 | USD | -0.0706652 BTC-USD | fee | | -0.070665245 | 28.1954384 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 3/1/2017 7:05 | USD | 28.266098 BTC-USD | match | | 28.26609804 | 28.2661037 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/7/2017 23:28 | BTC | 0.01273696 BTC-USD | match | | 10.60116281 | 0.02365839 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/7/2017 23:28 | USD | -0.0287852 BTC-USD | fee | | -0.028785211 | 5.6192E-06 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/7/2017 23:28 | USD | -11.514084 BTC-USD | match | | -11.51408447 | 0.02879083 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | USD | 11.5718 BTC-USD | match | | 11.5718 | 11.5718048 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | BTC | -0.01 BTC-USD | match | | -11.47418755 | 0.01092143 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | USD | -0.0289295 BTC-USD | fee | | -0.0289295 | 11.5428753 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | USD | -11.492369 BTC-USD | match | | -11.49238923 | 0.02873577 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | USD | -0.028731 BTC-USD | fee | | -0.028730973 | 4.8007E-06 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:58 | BTC | 0.0099143 BTC-USD | match | | 11.38403486 | 0.03092143 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:57 | BTC | -0.01 BTC-USD | match | | -11.47418755 | 0.011 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:57 | USD | -0.028875 BTC-USD | fee | | -0.028875 | 11.521125 |
| 52cd37b04323a13f6c000dab | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:57 | USD | 11.55 BTC-USD | match | | 11.55 | 11.55 |
| 52cd37b04323a13f6c000dbai | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:56 | BTC | 0.01 | transfer | deposit | 11.47418755 | 0.021 |
| 52cd37b04323a13f6c000dbai | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:48 | BTC | 0.01 | transfer | deposit | 11.47418755 | 0.011 |
| 52cd37b04323a13f6c000dbai | MAURICIO ANTONIO CHAVEZ | 1/5/2017 6:13 | BTC | 0.001 | transfer | deposit | 1.47418755 | 0.001 |