# EXHIBIT C



**Shook, Hardy & Bacon L.L.P.**
2555 Grand Boulevard
Kansas City, MO 64108-2613
(816) 474-6550

- 33206.389768 -

**SHOOK HARDY AND BACON**

| | |
|---|---|
| **Invoice No:** | **2275936** |
| Invoice Date: | 1/24/2023 |
| Matter Number: | 33206.389768 |

## Summary of Invoice

For professional services and disbursements thru December 31, 2022

Lewis, John, Jr., Receiver - SEC vs. Mauricio Chavez, et al.

| | |
|---|---|
| Current Fees | $ 213,538.00 |
| Current Disbursements | 66,233.52 |
| **Total Current Fees and Disbursements** | **$ 279,771.52** |

## REMITTANCE INFORMATION

***Please verify your records reflect our new Wiring Instructions and Remit Address.***

**Wiring Instructions**
Commerce Bank
1000 Walnut
Kansas City, MO 64106
ABA Number: 101000019
SWIFT: CBKCUS44
Account Number: 43056

**Remit Address**
Shook, Hardy & Bacon L.L.P.
PO Box 843718
Kansas City, MO 64184-3718

**Federal Tax ID:**
44-0585497

Payments received after 1/17/2023 may not be reflected herein.



33206.389768 • Inv# 2275936 • 1/24/2023    **2**

## Summary of Invoice

For professional services and disbursements thru December 31, 2022

Lewis, John, Jr., Receiver - SEC vs. Mauricio Chavez, et al.

**Professional Services**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **SEC01** | **Asset Analysis** | | | |
| 09/29/22 | CMG | Communicate with Mr. John Lewis regarding strategy for marshaling assets for SEC Receivership. | 1.20 | $ 510.00 |
| 09/30/22 | STV | Review the order for receivership and prepare analysis of the same and upcoming deadlines and tasks | 0.70 | 297.50 |
| 09/30/22 | CMG | Evaluate and secure CryptoFX company documents for SEC Receivership. | 8.20 | 3,485.00 |
| 10/01/22 | CMG | Evaluate and secure CryptoFX company documents and assets for SEC Receivership. | 12.00 | 5,100.00 |
| 10/02/22 | CMG | Evaluate and secure CryptoFX company documents and assets for SEC Receivership. | 3.80 | 1,615.00 |
| 10/03/22 | STV | Analysis of the receivership order | 1.80 | 765.00 |
| 10/03/22 | STV | Confer with the team re documents and other items to be removed from the Blalock office | 0.40 | 170.00 |
| 10/03/22 | STV | Emails with the team and Hays group re trunover of the retainers paid to lawyers for the defendants. | 0.30 | 127.50 |
| 10/03/22 | CMG | Meeting with the Reciever regarding immediate action items needed to preserve Receivership assets. | 1.30 | 552.50 |
| 10/03/22 | CMG | Communicate with Receiver team regarding documents needed from Defendants. | 0.20 | 85.00 |
| 10/05/22 | STV | Research and analysis of receivership real estate assets | 1.80 | 765.00 |
| 10/07/22 | ALTZ | Communicate with Mr. Percy regarding forensic collection direction. | 0.10 | 42.50 |
| 10/09/22 | STV | Review affidavit by Kevin Bajurin of Blockchain.com re Chavez's accounts | 0.20 | 85.00 |
| 10/09/22 | STV | Confer with the team re Chavez's accounts with Blockchain. | 0.20 | 85.00 |
| 10/10/22 | ALTZ | Communicate with Ms. Cash regarding forensic collection. | 0.10 | 42.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **3**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/22 | STV | Emails and calls with auctioneer Webster and car broker, M. Poutus, regarding the sale of receivership assets and confer with the team re same | 0.40 | 170.00 |
| 10/12/22 | STV | Email correspondence with Dan Cogdell and David Gerger re production of documents and coordinate pick up of the documents | 0.30 | 127.50 |
| 10/13/22 | STV | Analysis of Benvenuto's responses to Receiver's requests for information | 0.80 | 340.00 |
| 10/13/22 | STV | Draft letter to Mr. Sklar, counsel for defendant Chavez requesting additional documents. | 0.80 | 340.00 |
| 10/13/22 | STV | Confer with the team regarding research of additional receivership assets and documents to be collected. | 0.40 | 170.00 |
| 10/14/22 | CMG | Communicate with counsel for Blockchain.com regarding the assets held in Chavez's accounts. | 0.30 | 127.50 |
| 10/14/22 | CMG | Evaluate Blockchain.com's position on Chavez's accounts. | 0.30 | 127.50 |
| 10/26/22 | STV | Call with the receiver and email with Burford re document requests and request for the turnover of the retainer. | 0.40 | 170.00 |
| 10/27/22 | STV | Call with John Sklar and Receiver re request for documents and information to Chavez | 1.20 | 510.00 |
| 10/29/22 | CMG | Review correspondence from blockchain.com regarding the status of Chavez's accounts. | 0.10 | 42.50 |
| 10/31/22 | CMG | Evaluate next steps with document collection from Blockchain.com. | 0.50 | 212.50 |
| 11/01/22 | STV | Review correspondence from D. Gerger re retainer and confer with the team about same. | 0.60 | 255.00 |
| 11/03/22 | STV | Coordinate research on possible fact witness and receivership assets. | 0.50 | 212.50 |
| 11/03/22 | CMG | Communicate with Blockchain's counsel regarding Chavez's account access. | 0.10 | 42.50 |
| 11/07/22 | STV | Draft freeze letter and requests for documents to Regions bank. | 1.70 | 722.50 |
| 11/07/22 | STV | Review articles re investor activity in Louisiana and confer with the team re same. | 0.80 | 340.00 |
| 11/07/22 | STV | Email communication with R. Burford re request for documents and turnover of the retainer. | 0.20 | 85.00 |
| 11/07/22 | CMG | Attend strategy call to determine status of collecting assets and current status of investor identification. | 1.30 | 552.50 |
| 11/10/22 | STV | Review correspondence re CryptoFX activity in LA. | 0.20 | 85.00 |
| 11/10/22 | STV | Email and call with Regions bank re freezing of accounts and documents. | 0.20 | 85.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/22 | STV | Email correspondence with R. Burford re documents and turn over of the retainer. | 0.40 | 170.00 |
| 11/14/22 | STV | Email with Gerger requesting balance of retainer. | 0.20 | 85.00 |
| 11/21/22 | STV | Follow up with R. Burford re turn over of the retainer. | 0.10 | 42.50 |
| 11/21/22 | STV | Review email from Paul Flack potential counsel for Chavez and respond to the same | 0.10 | 42.50 |
| 11/22/22 | STV | Review documents produced by Chavez's CPA | 0.40 | 170.00 |
| 11/30/22 | STV | Analysis of records produced by Regions Bank | 1.90 | 807.50 |
| 11/30/22 | STV | Analysis of additional records produced by PayPal | 0.90 | 382.50 |
| 12/05/22 | STV | Call with Michael Poutous re Chavez Mercedes, confer with the team and Chavez's counsel re same | 0.30 | 127.50 |
| 12/06/22 | STV | Coordinate research of receivership assets | 0.40 | 170.00 |
| 12/12/22 | STV | Revise and supplement spreadsheet with research on asset recovery | 1.80 | 765.00 |
| 12/12/22 | STV | Review report on ongoing fraudulent activity | 0.50 | 212.50 |
| 12/12/22 | CMG | Revise subpoenas to banks and financial institution that may have receivership assets. | 0.60 | 255.00 |
| 12/13/22 | STV | Call with Nelson Ebaugh, counsel for Janette Gonzalez re receivership assets and discovery requests, and confer with the team re same | 0.40 | 170.00 |
| 12/14/22 | STV | Confer with the team re deposition of J. Taffinder and crypto wallet and inspection of Receivership properties | 0.60 | 255.00 |
| 12/14/22 | KKM | Revise subpoenas directed at PNC Bank, Wells Fargo, Alexander Weatherford, American Express , The Post Oaks Hotel, Aspire Post Oak, Mercedes Benz of Houston Greenway, Perry Homes, Westin Homes, Capital One Auto Finance, First Community Credit Union, Santander Bank, and Santander Consumer USA in order to assist in collection of receivership defendant assets. | 4.50 | 1,912.50 |
| 12/15/22 | KKM | Communicate with D. Daniel and M. Lynch regarding collecting date from Julio Taffinder's google and ring central accounts. | 0.40 | 170.00 |
| 12/16/22 | KKM | Draft freeze letter to Amex requesting a freeze of all receivership defendant assets. | 1.00 | 425.00 |
| 12/16/22 | KKM | Draft freeze letter to Santander Bank requesting a freeze of all receivership defendant assets. | 0.80 | 340.00 |
| 12/19/22 | STV | Prepare for meeting with Hays Consulting re asset recovery | 0.80 | 340.00 |
| 12/19/22 | STV | Confer with Hays Group re crypto tracing expert. | 0.30 | 127.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **5**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/20/22 | STV | Meeting with Hays consulting re receivership asset recovery | 1.50 | 637.50 |
| 12/20/22 | STV | Call with Block Trace re crypto tracing | 1.10 | 467.50 |
| 12/20/22 | STV | Review spreadsheet produced by J.T. with amounts collected in October | 0.60 | 255.00 |
| 12/27/22 | CMG | Review documents produced by Ebeneezer Construction. | 2.40 | 1,020.00 |
| 12/27/22 | KKM | Draft letter requesting Santander Bank to freeze all assets belonging to Receivership Defendants. | 0.50 | 212.50 |
| 12/27/22 | KKM | Draft letter requesting American Express to freeze all assets belonging to Receivership Defendants. | 0.50 | 212.50 |
| 12/28/22 | KKM | Attend interview of GL in ordert to assist in obtaining information concerning assets owned by Chavez and CFX. | 4.20 | 1,785.00 |
| 12/29/22 | STV | Revise subpoena and freeze letter to Google re receivership assets | 0.70 | 297.50 |
| 12/29/22 | STV | Call with G. Hays re cryptocurrency expert and inspection of defendant's residence | 0.40 | 170.00 |
| 12/29/22 | KKM | Draft and revise request to enter and inspect various properties owned by Mauricio Chavez. | 2.00 | 850.00 |
| **Subtotal for SEC01 Asset Analysis** | | | **73.70** | **$ 31,322.50** |
| **SEC02** | **Asset Disposition** | | | |
| 10/03/22 | STV | Email and phone call with Ms. Vargas, Mr. Chavez's spouse re Order for receivership and sale of the house | 0.40 | $ 170.00 |
| 10/03/22 | STV | Call with L. Williams realtor representing Mr. Chavez's wife in the sale of the property on Round Moon Lane | 0.30 | 127.50 |
| 10/04/22 | STV | Research and conduct calls with appraisers and auctioneers for the sale of receivership assets. | 1.10 | 467.50 |
| 10/04/22 | STV | Email with L. Williams realtor for Ms. Vargas in the Round Moon residence sale | 0.10 | 42.50 |
| 10/05/22 | STV | Review case records and prepare notices of lis pendens and of the receivership order for real estate receivership assets | 1.30 | 552.50 |
| 10/06/22 | STV | Revise notices of appointment of receiver and of lis pendens for Fort Bend County Property records | 0.30 | 127.50 |
| 10/11/22 | STV | Research receivership real estate assets and listed owners and revise notices of lis pendens | 1.90 | 807.50 |
| 10/11/22 | STV | Research receivership properties in Waller county and prepare notices of lis pendens | 1.10 | 467.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **6**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/22 | STV | Review requirements for filing notices of lis pendens in property records in Waller county and coordinate filing of the same | 0.50 | 212.50 |
| 10/11/22 | STV | Call with Lindsay Williams (real estate agent) re sale of property on Round Moon Lane. | 0.30 | 127.50 |
| 10/11/22 | STV | Research potential receivership properties in Harris county | 0.30 | 127.50 |
| 10/11/22 | STV | Email with real estate agent re employment to sell receivership real property | 0.20 | 85.00 |
| 10/13/22 | STV | Coordinate delivery of the notices of lis pendens in the Fort Bend county records. | 0.40 | 170.00 |
| 10/14/22 | STV | Review records produced by Benvenuto on the CBT real estate receivership assets | 0.80 | 340.00 |
| 10/14/22 | STV | Email correspondence with Mr. Sklar re Mr. Chavez's automobiles and turnover of the same | 0.20 | 85.00 |
| 10/14/22 | STV | Email with Michael Poutous regarding insurance coverage during transportation and storage of the cars. | 0.20 | 85.00 |
| 10/17/22 | STV | Email and phone calls with real estate agents to coordinate sale of receivership assets   and with Merita OKrinsky with Fidelity National | 0.50 | 212.50 |
| 10/17/22 | STV | Follow up with counsel for Chavez, John Sklar, about discovery responses and production of the automobiles. | 0.20 | 85.00 |
| 10/17/22 | STV | Email with Mark Dimas real estate agent. | 0.10 | 42.50 |
| 10/19/22 | STV | Call with Mark Dimas, real estate broker re sale of the receivership real estate assets | 0.50 | 212.50 |
| 10/19/22 | STV | Review research  on real property prepared by C. Udave | 0.30 | 127.50 |
| 10/20/22 | STV | Call with Scott Askue re case status and sale of real estate assets | 0.40 | 170.00 |
| 10/22/22 | STV | Review materials by Mark Dimas, real estate broker, and confer with him and team re sale of Waller County properties | 0.60 | 255.00 |
| 10/24/22 | STV | Coordinate research and appraisal of the receivership personal property at the Blalock office | 0.30 | 127.50 |
| 10/24/22 | STV | Confer with the team and real estate broker re listing agreement for Waller county property | 0.30 | 127.50 |
| 10/25/22 | STV | Analysis of requirements for sale of real estate property by receiver | 1.40 | 595.00 |
| 10/25/22 | STV | Review listing agreements for the CBT real properties in Waller county. | 0.40 | 170.00 |



33206.389768 • Inv# 2275936 • 1/24/2023   **7**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/22 | STV | Draft exhibits to the listing agreement for Waller county property | 1.80 | 765.00 |
| 10/26/22 | STV | Revise listing agreement for real property in Hogan Lane, Waller County. | 1.70 | 722.50 |
| 10/27/22 | STV | Revise listing agreement for real property in Lawrence Drive Hempstead and prepare exhibits to the same | 1.70 | 722.50 |
| 10/28/22 | STV | Revise listing agreement for real property in Lawrence Drive Hempstead and prepare exhibits to the same. | 0.60 | 255.00 |
| 11/02/22 | STV | Confer with the broker re listing agreements and exhibits to the same. | 0.30 | 127.50 |
| 11/03/22 | STV | Review correspondence from Coinbase and confer with the team re materials produced and liquidation of funds. | 0.30 | 127.50 |
| 11/04/22 | STV | Emails and call with real estate broker and his team re listing of the Waller county properties | 0.50 | 212.50 |
| 11/06/22 | STV | Email correspondence with Mark Dimas re Waller county property listings. | 0.30 | 127.50 |
| 11/11/22 | STV | Confer with team re records and payment from Simons bank. | 0.10 | 42.50 |
| 11/14/22 | STV | Coordinate preparation of notices of recording lis pendens for the Fort Bend County properties. | 0.30 | 127.50 |
| 11/14/22 | STV | Email communication with Mark Dimas, real estate broker re listing the Waller County properties. | 0.20 | 85.00 |
| 11/15/22 | STV | Confer with real estate broker team and the Receiver re listing of Waller county properties. | 0.20 | 85.00 |
| 11/16/22 | STV | Confer with real estate broker and his team re sale of Waller county properties | 0.40 | 170.00 |
| 11/16/22 | STV | Confer with counsel for Regions Bank regarding subpoena and requests for documents and liquidation of the funds | 0.40 | 170.00 |
| 11/17/22 | STV | Email correspondence and calls with counsel for Regions bank and the Receiver re production of documents and liquidation of funds. | 0.70 | 297.50 |
| 11/18/22 | STV | Calls with real estate broker re listing of properties and with appraisers re appraisals of the properties. | 1.40 | 595.00 |
| 11/21/22 | STV | Call with appraisal company re employment of appraisers for each Waller County property | 0.30 | 127.50 |
| 11/21/22 | STV | Confer with real estate broker re listing of the Waller county properties | 0.20 | 85.00 |
| 11/21/22 | STV | Review listings of the 2 Waller county properties | 0.10 | 42.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **8**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/22 | STV | Confer with the team re Waller county properties and related payments | 0.30 | 127.50 |
| 11/22/22 | STV | Confer with real estate broker and appraiser companies re listing of Waller county properties. | 0.20 | 85.00 |
| 11/23/22 | STV | Review appraiser quotes and confer with real estate appraisal company re Waller county properties | 0.30 | 127.50 |
| 11/29/22 | STV | Review correspondence and proposal from appraisers and confer with Receiver re same | 0.30 | 127.50 |
| 11/30/22 | STV | Call with Mike Poutus re sale of the cars | 0.50 | 212.50 |
| 12/01/22 | STV | Prepare bill of sale, confer with the Receiver re retaining independent appraiser of real property; call with G. Hays re upcoming issues; review report from investor re ongoing fraud in Chicago; confer with the team re additional subpoenas to be issued to third parties | 3.20 | 1,360.00 |
| 12/01/22 | STV | Research Receiver's Liquidation Plan | 1.40 | 595.00 |
| 12/06/22 | STV | Call with car dealer re sale of receivership personal property | 0.30 | 127.50 |
| 12/09/22 | CMG | Revise subpoenas to possible holders of receivership property. | 3.50 | 1,487.50 |
| 12/15/22 | KKM | Perform update of case law concerning seizure of Receivership defendant's property. | 1.50 | 637.50 |
| 12/28/22 | KKM | Research case law in texas regarding request to enter and inspect real property in order to draft request to enter on property of chavez. | 2.00 | 850.00 |
| 12/29/22 | STV | Call with Webster re appraisal of personal property | 0.60 | 255.00 |
| 12/29/22 | STV | Revise requests for entry on land and coordinate preparation of additional discovery and service | 0.40 | 170.00 |
| 12/29/22 | STV | Review request for inspection of Chavez's residence and confer with the team re same | 0.30 | 127.50 |
| 12/29/22 | STV | Confer with real estate broker re appraisal of real estate | 0.10 | 42.50 |
| **Subtotal for SEC02 Asset Disposition** | | | **40.80** | **$ 17,340.00** |
| **SEC03** | **Business Operations** | | | |
| 10/03/22 | STV | Call with landlord at 1124 Blalock | 0.30 | $ 127.50 |
| 10/10/22 | STV | Analysis of lease of the Blalock office and confer with the team re obligations under the lease and settlement with landlord | 1.60 | 680.00 |
| 10/10/22 | STV | Calls and Email correspondence with the landlord at the Blalock office re lease | 0.50 | 212.50 |

**SHOOK**
HARDY & BACON

33206.389768 • Inv# 2275936 • 1/24/2023   **9**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/22 | STV | Review email from counsel for landlord on Blalock Rd. office space and confer with the team re offer to terminate lease and vacate premises. | 0.20 | 85.00 |
| 10/12/22 | STV | Draft email and letter to landlord and his counsel, and confer with the team about landlord's access to the premises and negotiations on the lease termination | 1.60 | 680.00 |
| 10/12/22 | STV | Communicate with the team about the offer to landlord to terminate lease | 0.20 | 85.00 |
| 10/14/22 | STV | Review Cort furniture bills and coordinate with the team re inventory of the office furniture and rental agreement. | 0.40 | 170.00 |
| 10/14/22 | STV | Review email by Pete Larsen, counsel for landlord of Blalock property re termination of the lease and amounts owed under the lease agreement and confer with the team re same. | 0.40 | 170.00 |
| 10/16/22 | STV | Email correspondence with counsel for the landlord, Pete Larsen, re amounts due under the lease | 0.20 | 85.00 |
| 10/16/22 | STV | Confer with the team re receiver's website. | 0.20 | 85.00 |
| 10/17/22 | STV | Confer with the team and Cort furniture representative re furniture rental agreement. | 0.30 | 127.50 |
| 10/18/22 | STV | Review bills and lease with Cort and confer with team re removal of the furniture. | 0.60 | 255.00 |
| 10/19/22 | STV | Confer with the team re negotiations with landlord | 0.30 | 127.50 |
| 10/21/22 | STV | Confer with Cort furniture representative re invoices | 0.10 | 42.50 |
| 10/24/22 | STV | Review inventory of items in the Blalock office and confer with the team re settlement with landlord | 0.40 | 170.00 |
| 10/24/22 | STV | Review landlord's past receivable and confer with landlord and the team re same | 0.40 | 170.00 |
| 10/24/22 | STV | Email with landlord re reasonable value of the items at the Blalock office. | 0.20 | 85.00 |
| 10/25/22 | STV | Confer with team re termination of Comcast contract. | 0.20 | 85.00 |
| 10/25/22 | STV | Emails with RingCentral on termination of account at Blalock office. | 0.20 | 85.00 |
| 10/25/22 | STV | Email with team and landlord re termination of the lease and settlement re items left in the office | 0.20 | 85.00 |
| 10/27/22 | STV | Analysis of items at the Blalock office and corresponding reasonable value to be used in negotiations with the landlord. | 0.30 | 127.50 |
| 10/27/22 | STV | Call with S. Askue re identity of receivership assets, agreement with landlord and transfer of real estate. | 0.20 | 85.00 |



33206.389768 • Inv# 2275936 • 1/24/2023    **10**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/22 | STV | Supplement and revise settlement agreement with landlord and confer with the landlord and Receiver re same. | 1.40 | 595.00 |
| 10/31/22 | STV | Emails with RingCentral re termination of the contract and removal of the devices. | 0.20 | 85.00 |
| 10/31/22 | STV | Email with landlord re termination of the lease and release. | 0.20 | 85.00 |
| 11/01/22 | STV | Draft release and settlement agreement with the landlord | 1.80 | 765.00 |
| 11/01/22 | STV | Communications with the landlord and the team re settlement negotiations. | 0.20 | 85.00 |
| 11/06/22 | STV | Email with the safe company re codes for the safe at Blalock office. | 0.10 | 42.50 |
| 11/07/22 | STV | Follow up with Mr. Sklar re production of the codes for the safes and other items. | 0.20 | 85.00 |
| 11/08/22 | STV | Confer with Hays team re lease and settlement negotiations with landlord. | 0.30 | 127.50 |
| 11/14/22 | STV | Supplement release and settlement agreement, confer with the team re same, and call and email with Daniel Sun landlord at Blalock CFX Offices re settlement agreement. | 1.20 | 510.00 |
| 11/15/22 | STV | Call with safe company re codes to the safes and alternative ways of access and confer with the team re same. | 0.40 | 170.00 |
| 11/17/22 | STV | Inspect CryptoFX offices and opening of one of the safes and its contents. | 0.90 | 382.50 |
| 11/18/22 | STV | Inspect the opening of the second safe at the CryptoFX office, its contents and other items in the office, and confer with the Receiver re same prior to tendering office to landlord | 2.70 | 1,147.50 |
| 11/22/22 | STV | Draft letter to Ebenezer Construction and Gabriel and Teresa Torres | 0.40 | 170.00 |
| 11/30/22 | STV | Coordinate with the team re sale of personal property at Blalock office   and settlement agreement with landlord | 1.30 | 552.50 |
| 11/30/22 | STV | Review offer from landlord and other third party re sale of personal property | 0.30 | 127.50 |
| 12/02/22 | STV | Finalize agreement and release with Landlord and exhibit therein and confer with the team and Landlord to execution | 1.60 | 680.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/22 | STV | Draft final document of tender of property to Landlord, meet with Landlord re final walk through the property, and confer with Landlord re Release agreement | 2.10 | 892.50 |
| 12/05/22 | STV | Review invoice from Cort furniture and confer with the team re same. | 0.30 | 127.50 |
| 12/07/22 | STV | Review signed agreement by landlord and confer with the team re same | 0.20 | 85.00 |
| **Subtotal for SEC03 Business Operations** | | | **24.80** | **$ 10,540.00** |
| **SEC04** | **Case Admin** | | | |
| 09/30/22 | STV | Prepare for and attend strategy call with John Lewis and the team regardomg Receivership order and upcoming tasks. | 1.60 | $ 680.00 |
| 09/30/22 | CMG | Travel from Atlanta, GA to Houston, Texas to secure assets and company documents for the SEC Receivership. | 4.50 | 1,912.50 |
| 09/30/22 | CMG | Communicate with Receivership Team regarding immediate actions that need to be taken in the Crypto FX Receivership. | 0.90 | 382.50 |
| 09/30/22 | CMG | Investigate ESI options for hard copy documents and hard drives collected from Crypto FX. | 0.40 | 170.00 |
| 10/03/22 | STV | Prepare for and attend strategy meeting with the Receivership team to discuss receivership asset research, recovery and preservation and addtitional tasks. | 1.90 | 807.50 |
| 10/05/22 | STV | Revise Receivership team credentialing letter | 0.10 | 42.50 |
| 10/06/22 | STV | Confer with Receiver and the team re upcoming tasks and strategy | 1.10 | 467.50 |
| 10/06/22 | CMG | Evaluate options for creating a QR code for investors to get information about the Receivership. | 0.50 | 212.50 |
| 10/10/22 | STV | Attend strategy weekly call with the Receiver and team about upcoming tasks and case development | 1.30 | 552.50 |
| 10/10/22 | STV | Coordinate with the team re records upload, recording of incoming investor calls, cleaning and securing the Blalock office, and posting of signs at business on Blalock | 1.20 | 510.00 |
| 10/10/22 | CMG | Communicate with Receiver team regarding communications to investors regarding where they can get further information regarding the receivership. | 1.50 | 637.50 |
| 10/10/22 | CMG | Attend strategy call with Receiver Team. | 1.40 | 595.00 |



33206.389768 • Inv# 2275936 • 1/24/2023    **12**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/22 | CMG | Evaluate outstanding items needed from CryptoFX principals. | 0.10 | 42.50 |
| 10/14/22 | STV | Confer with the team and vendors re translation services. | 0.50 | 212.50 |
| 10/14/22 | STV | Revise homepage for the receivership website. | 0.30 | 127.50 |
| 10/14/22 | CMG | Evaluate outstanding items for the victim's website. | 0.20 | 85.00 |
| 10/17/22 | STV | Prepare for and attend weekly strategy call with the Receiver and team to discuss upcoming matters | 1.30 | 552.50 |
| 10/17/22 | STV | Confer with the translation company and team re translation of website material. | 0.30 | 127.50 |
| 10/17/22 | STV | Confer with the team re media coverage of the case | 0.30 | 127.50 |
| 10/17/22 | STV | Call Allen Russell, counsel for investor J.H. | 0.20 | 85.00 |
| 10/18/22 | STV | Review updated website and Spanish translation. | 0.20 | 85.00 |
| 10/18/22 | STV | Confer with the team re intake of calls from investors. | 0.20 | 85.00 |
| 10/19/22 | STV | Draft analysis of case status and action items for consideration by the team | 1.50 | 637.50 |
| 10/19/22 | STV | Call with J. Lewis and M. Gulde re investors' calls and other case issues | 0.80 | 340.00 |
| 10/19/22 | STV | Call with the Receiver re strategy and upcoming tasks in securing receivership assets | 0.60 | 255.00 |
| 10/19/22 | STV | Coordinate various tasks with the team | 0.20 | 85.00 |
| 10/20/22 | STV | Strategy call with the Receiver and the team | 1.00 | 425.00 |
| 10/20/22 | STV | Draft analysis of action items from today's strategy team call | 0.20 | 85.00 |
| 10/24/22 | STV | Prepare for and attend weekly strategy call with the team | 1.50 | 637.50 |
| 10/24/22 | STV | Coordinate various case management tasks | 0.30 | 127.50 |
| 10/24/22 | STV | Confer with team re contract with RingCentral at Blalock office and termination of the same | 0.20 | 85.00 |
| 10/24/22 | STV | Follow up email with Coinbase and confer with S. Askue re same | 0.20 | 85.00 |
| 10/24/22 | CMG | Attend receivership team strategy call to determine what immediate tasks are needed to continue preserving assets. | 1.80 | 765.00 |
| 10/24/22 | CMG | Strategize regarding FAQs to put on the receivership website. | 0.80 | 340.00 |
| 10/24/22 | LWP | Coordinating with vendor for collection of paper and machines at Houston office. | 0.50 | 90.00 |
| 10/25/22 | STV | Call with A. Reynal re interview with Ms. Vargas and email with the team re same | 0.70 | 297.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **13**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/22 | STV | Review case strategy summary | 0.10 | 42.50 |
| 10/25/22 | CMG | Draft ongoing strategy memo. | 1.80 | 765.00 |
| 10/25/22 | LWP | Coordinating with vendor for collection of paper and machines at Houston office. | 0.50 | 90.00 |
| 10/27/22 | CMG | Evaluate volume of incoming calls and emails to determine strategy for victim interviews. | 0.20 | 85.00 |
| 10/28/22 | STV | Review list of additional investors received by SEC. | 0.10 | 42.50 |
| 10/28/22 | CMG | Draft FAQs for investors to be published on Receiver's website. | 1.20 | 510.00 |
| 10/28/22 | CMG | Strategize regarding interviews of investors. | 0.20 | 85.00 |
| 10/29/22 | CMG | Evaluate which investors need to be interviewed immediately. | 0.30 | 127.50 |
| 10/31/22 | STV | Prepare for and attend strategy weekly call with the team. | 1.30 | 552.50 |
| 10/31/22 | CMG | Communicate with receivership team regarding outstanding tasks for this week. | 1.00 | 425.00 |
| 10/31/22 | CMG | Revise website FAQs. | 0.60 | 255.00 |
| 10/31/22 | LWP | Coordinating with vendor for collection of paper and machines at Houston office. | 0.70 | 126.00 |
| 11/02/22 | STV | Confer with the Receiver re strategy. | 0.50 | 212.50 |
| 11/02/22 | CMG | Communicate with Receivership team regarding website FAQs. | 0.20 | 85.00 |
| 11/03/22 | STV | Call with H. R. Grayson re receivership asset research | 0.50 | 212.50 |
| 11/03/22 | STV | Coordinate various administrative tasks | 0.30 | 127.50 |
| 11/07/22 | STV | Attend weekly strategy meeting with the team. | 1.30 | 552.50 |
| 11/07/22 | STV | Coordinate download of documents and other tasks by admin staff. | 0.40 | 170.00 |
| 11/08/22 | LWP | Coordinating with vendor for collection of paper and machines at Houston office. | 0.20 | 36.00 |
| 11/11/22 | STV | Call with L. Fern at KCC re receiver's website | 0.60 | 255.00 |
| 11/11/22 | STV | Email correspondence with Hays team re CryptoFX Chicago operation and potential questions for investors. | 0.40 | 170.00 |
| 11/14/22 | STV | Attend Receivership team strategy call | 1.30 | 552.50 |
| 11/14/22 | LWP | Provide matter-specific database, document and case team support. | 1.90 | 342.00 |
| 11/15/22 | STV | Confer with e-discovery team re status of collection of data from CryptoFX devices. | 0.30 | 127.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **14**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.70 | 126.00 |
| 11/15/22 | LWP | Provide matter-specific database, document and case team support. | 0.60 | 108.00 |
| 11/16/22 | LWP | Provide matter-specific database, document and case team support. | 0.70 | 126.00 |
| 11/17/22 | STV | Confer with the Receiver team re CryptoFX tv website and ongoing fraudulent activity. | 0.20 | 85.00 |
| 11/17/22 | LWP | Provide matter-specific database, document and case team support. | 1.10 | 198.00 |
| 11/18/22 | STV | Confer with discovery team re loading of CryptoFX documents | 0.20 | 85.00 |
| 11/18/22 | STV | Coordinate administrative tasks | 0.20 | 85.00 |
| 11/18/22 | LWP | Confer with discovery team re loading of CryptoFX documents onto Relativity | 0.80 | 144.00 |
| 11/21/22 | STV | Attend weekly team strategy meeting | 1.30 | 552.50 |
| 11/21/22 | LWP | Provide matter-specific database, document and case team support. | 0.70 | 126.00 |
| 11/22/22 | SPCY | Case analysis and strategy meeting | 0.20 | 85.00 |
| 11/22/22 | LWP | Provide matter-specific database, document and case team support. | 1.60 | 288.00 |
| 11/23/22 | LWP | Provide matter-specific database, document and case team support. | 0.30 | 54.00 |
| 11/25/22 | LWP | Provide matter-specific database, document and case team support. | 0.40 | 72.00 |
| 11/28/22 | STV | Attend weekly team strategy meeting | 1.20 | 510.00 |
| 12/01/22 | STV | Coordinate case management tasks with the team | 0.50 | 212.50 |
| 12/01/22 | LWP | Provide matter-specific database, document and case team support. | 0.60 | 108.00 |
| 12/02/22 | STV | Coordinate case management tasks related to upcoming depositions and requests for production and payment of appraiser. | 0.80 | 340.00 |
| 12/05/22 | STV | Attend weekly strategy call with the Receiver team | 1.20 | 510.00 |
| 12/05/22 | STV | Review case-related correspondence and coordinate case management tasks | 0.80 | 340.00 |
| 12/05/22 | STV | Call with the team re upcoming tasks and coordinate responsibilities | 0.40 | 170.00 |
| 12/05/22 | CMG | Attend team stratgy call to determine immediate action items. | 1.20 | 510.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/22 | LWP | Provide matter-specific database, document and case team support. | 1.30 | 234.00 |
| 12/06/22 | STV | Call with the e-discovery team re document collection and review | 0.50 | 212.50 |
| 12/06/22 | LWP | Provide matter-specific database, document and case team support. | 1.00 | 180.00 |
| 12/08/22 | LWP | Provide matter-specific database, document and case team support. | 1.30 | 234.00 |
| 12/11/22 | STV | Prepare for weekly strategy team meeting | 0.60 | 255.00 |
| 12/12/22 | STV | Attend Weekly strategy team meeting discussing new developments and case strategy | 1.20 | 510.00 |
| 12/12/22 | CMG | Attend weekly team strategy call to determine next action items to continue to identify and safeguard assets. | 1.20 | 510.00 |
| 12/12/22 | KKM | Communicate on weekly call with J. Lewis, S. Themeli, V. Hayes regarding CryptoFX receivership matter. | 1.20 | 510.00 |
| 12/12/22 | KKM | Communicate on Call with S. Themeli regarding receivership case strategy and upcoming action items. | 0.80 | 340.00 |
| 12/19/22 | STV | Attend strategy weekly team meeting with the Receiver to discuss upcoming events | 1.40 | 595.00 |
| 12/19/22 | STV | Coordinate imaging of G. Benvenuto's laptop and witnesses' cell phones with vendor and e-discovery team | 0.60 | 255.00 |
| 12/19/22 | STV | Review sponsor payments excel spreadsheet produced by G. L. confer with the team re same | 0.60 | 255.00 |
| 12/19/22 | STV | Confer with the E-discovery team re additional documents from third parties | 0.30 | 127.50 |
| 12/19/22 | STV | Meet with Dan Cogdell re G.B. laptop | 0.20 | 85.00 |
| 12/19/22 | CMG | Attend team strategy call to determine outstanding items to be accomplished before year end. | 1.20 | 510.00 |
| 12/19/22 | KKM | Communicate on weekly call with J. Lewis, S. Themeli, G. Hayes, S. Askue regarding Receivership case strategy. | 1.20 | 510.00 |
| 12/19/22 | KKM | Manage data and files in Relativity that was provided by Julio Taffinder during his SEC deposition. | 0.50 | 212.50 |
| 12/19/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.70 | 126.00 |



33206.389768 • Inv# 2275936 • 1/24/2023    **16**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.40 | 72.00 |
| 12/20/22 | STV | Confer with the team about collection of documents and upload onto Relativity | 1.00 | 425.00 |
| 12/20/22 | STV | Confer with the vendor re laptop and phone imaging and extraction of data | 0.10 | 42.50 |
| 12/20/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.70 | 126.00 |
| 12/21/22 | STV | Confer with third party vendor re imaging of the laptop and phones | 0.40 | 170.00 |
| 12/21/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.40 | 72.00 |
| 12/22/22 | STV | Confer with D. Cogdell, G. Benvenuto and vendor re imaging of laptop and collection of data from CBT account and retainer | 0.60 | 255.00 |
| 12/22/22 | STV | Confer with the team re collection of documents. | 0.30 | 127.50 |
| 12/22/22 | LWP | Preparing all docs in database including each third party set for production. | 1.30 | 234.00 |
| 12/22/22 | LWP | Provide matter-specific database, document and case team support. | 0.50 | 90.00 |
| 12/22/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.40 | 72.00 |
| 12/28/22 | STV | Call with Univision producer re CFX story | 0.30 | 127.50 |
| 12/28/22 | LWP | Preparing all docs in database including each third party set for production. | 0.50 | 90.00 |
| 12/29/22 | STV | Review case management emails and respond to same | 0.80 | 340.00 |
| 12/29/22 | KKM | Manage google data files and upload data into Relativity from google accounts provided by witness and leader G.L. | 0.50 | 212.50 |
| 12/29/22 | ARSV | Update individual case material with information from recent pleadings. | 0.20 | 47.00 |
| 12/29/22 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 12/29/22 | LWP | Production QC. | 0.50 | 90.00 |
| **Subtotal for SEC04 Case Admin** | | | **87.10** | **$ 31,883.50** |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **SEC07** | **Accounting/Auditing** | | | |
| 11/03/22 | STV | Review email re Chavez's tax returns and confer with the team re same and subpoena to accountant. | 0.20 | $ 85.00 |
| **Subtotal for SEC07 Accounting/Auditing** | | | **0.20** | **$ 85.00** |
| **SEC11** | **Status Reports** | | | |
| 11/14/22 | STV | Draft Receiver's First Interim Report. | 0.50 | $ 212.50 |
| 11/16/22 | STV | Draft Receiver's First Interim Report | 4.40 | 1,870.00 |
| 11/17/22 | STV | Confer with the team re Receiver's First Interim Report. | 0.30 | 127.50 |
| 11/23/22 | STV | Supplement the Receiver's First Interim Report | 4.20 | 1,785.00 |
| 11/25/22 | STV | Review case documents and supplement Receiver's First Interim report and exhibits | 1.90 | 807.50 |
| 11/27/22 | STV | Supplement and revise Receiver's first interim report | 1.70 | 722.50 |
| 11/28/22 | STV | Supplement and Revise Receiver's first interim report, incorporate the team's comments, prepare exhibit and coordinate filing and service | 6.50 | 2,762.50 |
| 11/28/22 | STV | Coordinate preparation of exhibits in support of the Receiver's first interim report | 0.30 | 127.50 |
| **Subtotal for SEC11 Status Reports** | | | **19.80** | **$ 8,415.00** |
| **SEC12** | **Litigation Consulting** | | | |
| 10/11/22 | STV | Prepare for and attend call with D. Gerger and his team re his role in the case, retainer, payment of his bill and collection of documents | 0.90 | $ 382.50 |
| 12/06/22 | CMG | Review documents and evidence provided by witnesses establishing ongoing fraud. | 1.80 | 765.00 |
| **Subtotal for SEC12 Litigation Consulting** | | | **2.70** | **$ 1,147.50** |
| **SEC13** | **Litigation** | | | |
| 09/30/22 | CAU | Review court order granting receivership; review docket. | 1.00 | $ 425.00 |
| 10/03/22 | STV | Draft motion for employment of Shook as counsel for Receiver and supporting declaration | 1.60 | 680.00 |
| 10/03/22 | STV | Draft request for discovery to Dan Cogdell and John Sklar | 1.10 | 467.50 |
| 10/03/22 | STV | Coordinate preparation and filing of notices of appearance and pro hac vice for Caroline Gieser | 0.50 | 212.50 |
| 10/04/22 | STV | Draft motion to employ Hays Consuting as forensic accountants and supporting declaration. | 1.60 | 680.00 |
| 10/04/22 | STV | Finalize motion to employ Shook and proposed order and coordinate filing | 0.50 | 212.50 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/05/22 | STV | Revise motions to employ Hays, prepare proposed order and coordinate filing | 0.50 | 212.50 |
| 10/06/22 | STV | Review case records and prepare subpoena and request for documents to Coinbase and coordinate service | 0.90 | 382.50 |
| 10/07/22 | STV | Review email correspondence from counsel for Benvenuto | 0.10 | 42.50 |
| 10/10/22 | STV | Email with Chavez defense lawyer D. Gerger | 0.20 | 85.00 |
| 10/10/22 | STV | Finalize pro hac vice motion for Caroline Gieser and coordinate filing | 0.20 | 85.00 |
| 10/12/22 | STV | Review email from counsel for Ms. Vargas. | 0.10 | 42.50 |
| 10/13/22 | STV | Prepare letter to defense attorney R. Burford requesting documents and information. | 0.80 | 340.00 |
| 10/17/22 | STV | Review motion for disbursement of fees by David Gerger, counsel for Chavez. | 0.20 | 85.00 |
| 10/19/22 | STV | Prepare filing of the Order Appointing Receiver as miscellaneous matter in California and coordinate filing | 2.10 | 892.50 |
| 10/19/22 | STV | Confer with team and coordinate research on turnover of personal and real property in fraud cases | 0.30 | 127.50 |
| 10/19/22 | CAU | Perform legal research in anticipation of seizing assets as part of the receivership process. | 3.30 | 1,402.50 |
| 10/21/22 | STV | Email with Allen Russell attorney for victim JH | 0.10 | 42.50 |
| 10/23/22 | CMG | Draft interview script for witness interviews. | 1.40 | 595.00 |
| 10/24/22 | REF | Exchange e-mails with S. Themeli regarding filing miscellaneous action in the central and northern districts of California and procedures for doing so | 0.30 | 127.50 |
| 10/24/22 | REF | Review draft notice of filing miscellaneous action, order appointing receiver, and other pleadings from the district court in Texas | 0.30 | 127.50 |
| 10/24/22 | REF | Telephone conferences With S. Themeli regarding filing notice of miscellaneous action in the central and northern districts of California and procedures for doing so | 0.20 | 85.00 |
| 10/24/22 | REF | Review federal statutory provisions and local rules and filing procedures of central and northern districts of California regarding filing miscellaneous actions on behalf of a receiver | 0.20 | 85.00 |
| 10/24/22 | STV | Review defendants' social media presence and confer with the team re same | 0.40 | 170.00 |
| 10/24/22 | STV | Coordinate analysis of case law on civil contempt | 0.30 | 127.50 |

**SHOOK**
HARDY & BACON

33206.389768 • Inv# 2275936 • 1/24/2023   **19**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/22 | STV | Call with R. Feyder re filing of notices of receivership in NDCA. | 0.30 | 127.50 |
| 10/24/22 | STV | Call with counsel for First Community Bank | 0.20 | 85.00 |
| 10/24/22 | STV | Coordinate discovery on fact witnesses | 0.20 | 85.00 |
| 10/24/22 | STV | Call Robert Burford defendants' counsel | 0.20 | 85.00 |
| 10/24/22 | STV | Confer with the team re filing of notices of receivership order in additional jurisdictions. | 0.20 | 85.00 |
| 10/24/22 | CMG | Draft litigation hold to Salesforce. | 0.90 | 382.50 |
| 10/24/22 | CMG | Research regarding Blockchain.com to prepare to file notices of receivership where it has assets. | 0.60 | 255.00 |
| 10/24/22 | ELW | Research for public records for Sonila Themeli | 0.80 | 144.00 |
| 10/25/22 | REF | Attention to filing and service of notice of filing of miscellaneous action and exhibits in the northern district of California | 0.50 | 212.50 |
| 10/25/22 | REF | Telephone conferences with S. Themeli regarding filing miscellaneous action in the northern district of California | 0.30 | 127.50 |
| 10/25/22 | REF | Exchange e-mails with S. Themeli regarding filing miscellaneous action in the northern district of California | 0.10 | 42.50 |
| 10/25/22 | STV | Call with John Sklar re outstanding discovery and email with the team re same. | 0.60 | 255.00 |
| 10/25/22 | STV | Coordinate filing of notice of receivership in the Northern District of Texas. | 0.40 | 170.00 |
| 10/25/22 | STV | Coordinate filing of notice of receivership in the Northern District of California. | 0.30 | 127.50 |
| 10/25/22 | STV | Email to R. Burford re responses to discovery requests and turnover of the retainer | 0.30 | 127.50 |
| 10/25/22 | STV | Email correspondence with A. Reynal, counsel for A. Vargas. | 0.20 | 85.00 |
| 10/25/22 | STV | Call fact witness J. D. | 0.10 | 42.50 |
| 10/26/22 | REF | Review e-mails regarding service and filing of proof of service | 0.10 | 42.50 |
| 10/26/22 | REF | Review court's notice of assignment of case | 0.10 | 42.50 |
| 10/26/22 | STV | Call with Andino Reynal, counsel for Ms. Angelica Vargas and confer with the team about interview with her. | 0.60 | 255.00 |
| 10/26/22 | CAU | Perform legal research regarding Texas property exemptions in preparation of executing on assets for receivership; generate document to be referenced when seizing assets and drafting certain motions. | 2.60 | 1,105.00 |



33206.389768 • Inv# 2275936 • 1/24/2023   **20**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/22 | STV | Coordinate filing of the receivership order in Illinois and Louisiana. | 0.40 | 170.00 |
| 10/27/22 | STV | Email with Coinbase re status of document requests and liquidation of accounts | 0.20 | 85.00 |
| 10/28/22 | MCWY | Review documents and requirements for initiation of Illinois district court action and coordinate filing of same. | 1.20 | 510.00 |
| 10/28/22 | STV | Analysis of SEC's deposition of Chavez. | 1.40 | 595.00 |
| 10/28/22 | STV | Confer with Louisiana counsel re filing of miscellaneous case and registration of receivership order in the EDLA and draft the notice of registration of the receivership order. | 0.60 | 255.00 |
| 10/28/22 | STV | Call with C. Gieser re fact witness interviews and third party subpoena to BlockChain | 0.50 | 212.50 |
| 10/28/22 | STV | Coordinate filing of the registration of receivership in the Northern District of Illinois | 0.20 | 85.00 |
| 10/28/22 | STV | Review emails with D. Cogdell counsel for Benvenuto. | 0.10 | 42.50 |
| 10/31/22 | MCWY | Review case management order entered by court. | 0.10 | 42.50 |
| 10/31/22 | STV | Supplement fact witness interview outline in preparation for meeting with fact witness J.D.. | 0.40 | 170.00 |
| 10/31/22 | STV | Call with S. Hays re meeting with G. Benvenuto and document requests. | 0.30 | 127.50 |
| 10/31/22 | STV | Coordinate meeting with J. G. fact witness | 0.20 | 85.00 |
| 10/31/22 | STV | Coordinate meeting with J. D. investor | 0.20 | 85.00 |
| 10/31/22 | STV | Email with J. Sklar re codes for the safes at Blalock and other discovery requests | 0.20 | 85.00 |
| 10/31/22 | STV | Email with R. Burford, defendants' prior counsel re discovery requests and retainer. | 0.10 | 42.50 |
| 10/31/22 | STV | Email correspondence with Chicago counsel re registration of receivership order in NDIL. | 0.10 | 42.50 |
| 10/31/22 | ARSV | Update individual case material with information from recent pleadings. | 0.30 | 70.50 |
| 11/01/22 | STV | Prepare for and attend meeting with J.D. fact witness. | 2.80 | 1,190.00 |
| 11/01/22 | STV | Call with J. Sklar re motion to withdraw from representation of Mr. Chavez and codes for the safes, and confer with the team re same | 0.50 | 212.50 |
| 11/01/22 | STV | Review transcript of the hearing on motion for appointment of receiver. | 0.50 | 212.50 |
| 11/01/22 | STV | Confer with Receiver and Louisiana counsel re filing of receivership order in EDLA. | 0.20 | 85.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/22 | STV | Confer with C. Gieser re discovery requests to Ms. A. Vargas. | 0.10 | 42.50 |
| 11/02/22 | STV | Analysis of case documents in advance of meeting with G. Benvenuto. | 0.60 | 255.00 |
| 11/02/22 | STV | Analysis of case documents and deposition materials in preparation for interview with G. Benvenuto. | 0.50 | 212.50 |
| 11/02/22 | STV | Call with Sklar and Receiver re motion to withdraw by Sklar. | 0.30 | 127.50 |
| 11/02/22 | CMG | Strategize regarding the most efficient way to review documents collected. | 0.40 | 170.00 |
| 11/03/22 | STV | Review SEC deposition materials  and supplement outline in preparation for meeting with G. Benvenuto | 3.00 | 1,275.00 |
| 11/03/22 | STV | Calls and emails with counsel for victims (Investors) (DV and Ajay Choudhary). | 0.80 | 340.00 |
| 11/03/22 | STV | Call with HFC re meeting with G. Benvenuto. | 0.60 | 255.00 |
| 11/03/22 | STV | Review motion to withdraw by J. Sklar and confer with the team re same. | 0.30 | 127.50 |
| 11/03/22 | STV | Email with R. Burford re responses to discovery requests and accounting on retainer. | 0.20 | 85.00 |
| 11/03/22 | CMG | Communicate with Receiver Lewis regarding protocol for document review. | 0.40 | 170.00 |
| 11/04/22 | STV | Conduct interview  with Giorgio Benvenuto his counsel D. Cogdell and confer with the team re same | 4.10 | 1,742.50 |
| 11/04/22 | STV | Research Motion for show cause | 2.10 | 892.50 |
| 11/04/22 | STV | Analysis of meeting with G. Benvenuto and prepare subpoenas for CPAs Henry Nguyen and Joaquin Santamaria. | 1.00 | 425.00 |
| 11/04/22 | STV | Prepare application to employ Ernest Foundas as local counsel in LA. | 0.50 | 212.50 |
| 11/04/22 | STV | Supplement questionnaire for Vargas. | 0.40 | 170.00 |
| 11/04/22 | STV | Call with C. Gieser re questions for Ms. Vargas, Chavez's wife. | 0.20 | 85.00 |
| 11/04/22 | CMG | Draft questions to Angela Vargas's attorney based on his agreement that she would consider responding to written questions. | 3.20 | 1,360.00 |
| 11/04/22 | MDD | Sonila Themeli (HO): Research to try to locate and obtain a background report on Gustavo Gomez in Houston, TX. | 0.70 | 126.00 |
| 11/06/22 | STV | Review case documents in preparation for motion to show cause | 1.60 | 680.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/07/22 | STV | Confer with counsel for SEC and Mr. Chavez re any objections to motion to employ local counsel in LA | 0.30 | 127.50 |
| 11/07/22 | STV | Coordinate service of third party subpoenas. | 0.20 | 85.00 |
| 11/07/22 | STV | Review email by Gerger re production of documents and attorney fees and retainer. | 0.20 | 85.00 |
| 11/08/22 | STV | Finalize freeze letter to Regions bank, exhibit in support of same and various subpoenas to third parties and coordinate service | 0.80 | 340.00 |
| 11/08/22 | STV | Finalize motion to employ local counsel in LA and proposed order and coordinate filing. | 0.40 | 170.00 |
| 11/08/22 | STV | Call with D. Gerger regarding retainer, review his email to SEC counsel and confer with the team re same | 0.30 | 127.50 |
| 11/09/22 | STV | Call and email with Scott Seidl, previous counsel for the defendants. | 0.30 | 127.50 |
| 11/10/22 | STV | Draft letter and supplement and revise discovery requests to Angelica Vargas. | 1.60 | 680.00 |
| 11/10/22 | STV | Supplement declaration in support of motion to show cause. | 0.80 | 340.00 |
| 11/10/22 | STV | Review email by R. Burford re documents produced and retainer and confer with the team re attorney's fees. | 0.30 | 127.50 |
| 11/10/22 | STV | Review answer filed by J. Sklar on behalf on CryptoFX, plaintiff's email re lack of authority to do so, and confer with the Mr. Sklar and team re same. | 0.30 | 127.50 |
| 11/10/22 | STV | Email with LA counsel E. Foundas re filing of notice of receivership. | 0.20 | 85.00 |
| 11/11/22 | STV | Revise discovery requests to Angelica Vargas and confer with her attorney re same | 0.80 | 340.00 |
| 11/11/22 | STV | Call with Larry Telke, counsel for investors. | 0.20 | 85.00 |
| 11/11/22 | STV | Confer with the Hays team and receiver re R. Burford's application for fees. | 0.20 | 85.00 |
| 11/14/22 | STV | Review case documents and supplement motion to show cause and declaration in support of the same | 1.80 | 765.00 |
| 11/14/22 | STV | Confer with the E-discovery team re status of data collection and issues re same and encrypted devices | 0.70 | 297.50 |
| 11/14/22 | STV | Review records produced by PayPal. | 0.60 | 255.00 |
| 11/14/22 | STV | Call and email with Larry Tylka, counsel for victims. | 0.30 | 127.50 |
| 11/14/22 | STV | Email correspondence with PayPal counsel re subpoena requesting documents and information. | 0.20 | 85.00 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/22 | STV | Finalize motion for show cause order, supplement declaration, and prepare exhibits in support thereof. | 2.70 | 1,147.50 |
| 11/15/22 | STV | Prepare subpoena and request for documents for Scott Seidl. | 1.00 | 425.00 |
| 11/15/22 | STV | Draft letter to Sklar re Mr. Chavez violations of the Receivership Order and call with Mr. Sklar. | 0.80 | 340.00 |
| 11/15/22 | STV | Draft cease and desist letter to Chavez and coordinate service. | 0.70 | 297.50 |
| 11/15/22 | STV | Coordinate interviews with investors, document uploads and other case management tasks | 0.40 | 170.00 |
| 11/15/22 | STV | Confer with the Hays team re PayPal production and follow up requests. | 0.20 | 85.00 |
| 11/15/22 | STV | Email with counsel for victim re possible interviews. | 0.20 | 85.00 |
| 11/16/22 | STV | Email and call to Henry Nguyen CPA and confer with the team re subpoena requesting documents. | 0.50 | 212.50 |
| 11/16/22 | STV | Confer with counsel for SEC regarding schedule of upcoming depositions | 0.40 | 170.00 |
| 11/16/22 | STV | Email correspondence with counsel for Angelica Vargas re discovery responses and deposition and confer with the team re same. | 0.30 | 127.50 |
| 11/16/22 | STV | Consider and reply to email from Gerger, counsel for Chavez re attorney's fees, motion for show cause, and new counsel. | 0.30 | 127.50 |
| 11/16/22 | STV | Email with counsel re position on motion to show cause | 0.10 | 42.50 |
| 11/17/22 | STV | Prepare for and conduct interview of witness Alma Carbajal | 1.40 | 595.00 |
| 11/17/22 | STV | Review email from D.Gerger re request for allowance for attorney's fees for criminal law issues and research case law stated there in | 0.80 | 340.00 |
| 11/17/22 | STV | Review fact witness interview re CryptoFX operations in New Jersey and confer with the team re same. | 0.80 | 340.00 |
| 11/17/22 | STV | Review email from Hays re payments from CBT to third parties and confer re strategy and discovery. | 0.40 | 170.00 |
| 11/17/22 | STV | Call with Joaquin Santamaria, Chavez CPA re subpoena and production of documents and confer with the team re same | 0.30 | 127.50 |
| 11/17/22 | STV | Review SEC notice of deposition of Vargas and confer with the team re same. | 0.20 | 85.00 |
| 11/17/22 | STV | Review email from G. Hays re interview with investor. | 0.20 | 85.00 |
| 11/18/22 | STV | Analysis of case documents and prepare subpoena to Gabriel Torres and Ebeneezer Construction | 1.60 | 680.00 |



33206.389768 • Inv# 2275936 • 1/24/2023     **24**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/22 | STV | Analysis of case law related to the application of the Fifth Amendment in civil cases. | 1.50 | 637.50 |
| 11/21/22 | STV | Research and analysis of documents re Teresa and Gabriel Torres and prepare requests for documents and information | 1.00 | 425.00 |
| 11/21/22 | STV | Review case documents and research PRWCSWTX LLC and prepare request for documents on the same and coordinate preparation of subpoena | 1.00 | 425.00 |
| 11/21/22 | STV | Consider Mr. Gerger's correspondence re Oct. 2022 fees, response on motion to show cause, and request for allowance of legal fees related to representation on criminal law issues and respond to his request | 0.70 | 297.50 |
| 11/21/22 | STV | Draft notice of filing receivership order in the Disctrict of New Jersey and coordinate filing with the NJ team | 0.60 | 255.00 |
| 11/21/22 | STV | Email Mr. Chavez re Receiver's motion to show cause and his position on the same. | 0.30 | 127.50 |
| 11/21/22 | STV | Call with Mr. Chavez re Motion to Show Cause and his new counsel | 0.20 | 85.00 |
| 11/21/22 | STV | Email correspondence with Ajay Choudhary, counsel for investors | 0.20 | 85.00 |
| 11/22/22 | STV | Confer with the New Jersey team re filing Notice of Receivership Order in the District of NJ, revise notice of registration of receivership | 1.00 | 425.00 |
| 11/22/22 | STV | Coordinate document review on upcoming fact witness depositions | 0.80 | 340.00 |
| 11/22/22 | STV | Review email from victim E.E. re ongoing fraudulent activity by CFX and confer with the team re same. | 0.50 | 212.50 |
| 11/22/22 | STV | Call with Paul Flack re potential representation of Chavez | 0.40 | 170.00 |
| 11/22/22 | STV | Review email from investor E. Lopez, respond to the same and confer with the team | 0.30 | 127.50 |
| 11/23/22 | STV | Confer with the NJ team and District of NJ clerk regarding filing of notice of receivership in New Jersey and local requirements | 0.70 | 297.50 |
| 11/23/22 | STV | Revise motions to employ Shook and Hays and confer with Mr. Chavez re his position on the motions. | 0.30 | 127.50 |
| 11/23/22 | STV | Confer with G. Hays re subpoena to Ambit Marketing | 0.10 | 42.50 |
| 11/23/22 | SPCY | Case analysis and strategy; communicate with court clerk regarding filing procedures. | 1.50 | 637.50 |
| 11/27/22 | STV | Prepare for deposition of Angelica Vargas | 0.80 | 340.00 |
| 11/29/22 | STV | Take deposition of Angelica Vargas noticed by SEC | 4.30 | 1,827.50 |



| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/22 | STV | Draft analysis of deposition of Angelica Vargas and confer with the team re same. | 1.60 | 680.00 |
| 11/29/22 | STV | Confer with the Receiver re P. Flack proposed attorneys' fees and representation of Chavez and allowance requested by Gerger for criminal defense; respond to Gerger's email | 0.50 | 212.50 |
| 11/29/22 | STV | Call with Gabriel Torres re subpoenas | 0.30 | 127.50 |
| 11/29/22 | SPCY | Call with court clerk to confirm filing. | 0.10 | 42.50 |
| 11/30/22 | STV | Prepare for upcoming fact witness depositions | 1.00 | 425.00 |
| 11/30/22 | STV | Coordinate research and preparation of additional subpoenas | 0.40 | 170.00 |
| 11/30/22 | STV | Meet with Gabriel Torres regarding production of documents requested by the subpoena | 0.30 | 127.50 |
| 12/02/22 | STV | Research and analysis of case documents in preparation for deposition of Jeanette Gonzalez | 3.40 | 1,445.00 |
| 12/02/22 | STV | Analysis of Texas Secretary of States filings and UCC documents of the defendants | 0.70 | 297.50 |
| 12/02/22 | STV | Confer with the team and respond to P. Flack's request for retainer | 0.50 | 212.50 |
| 12/02/22 | STV | Review reports from investors on ongoing fraud and confer with the team re same | 0.30 | 127.50 |
| 12/02/22 | STV | Call with SEC counsel re deposition schedule | 0.20 | 85.00 |
| 12/05/22 | STV | Analysis of company documents and prepare deposition outline in preparation for deposition of Jeanette Gonzalez | 2.30 | 977.50 |
| 12/05/22 | STV | Update list of subpoenas to be issued and coordinate preparation of the same. | 0.60 | 255.00 |
| 12/05/22 | STV | Email with Dan Cogdell re outstanding discovery and retainer | 0.20 | 85.00 |
| 12/05/22 | CMG | Evaluate potential entities upon which to issue subpoenas. | 1.00 | 425.00 |
| 12/05/22 | CMG | Communicate with Sonila Themeli regarding subpoenas to be issued in this case. | 0.30 | 127.50 |
| 12/06/22 | STV | Analysis of case documents, banks and other records, prepare outline and exhibits and deposition of Janette Gonzalez and other witnesses | 4.90 | 2,082.50 |
| 12/06/22 | STV | Research motion to expand receivership | 2.30 | 977.50 |
| 12/06/22 | STV | Call with S. Askue re Gonzalez deposition | 0.40 | 170.00 |
| 12/06/22 | MKF | Perform contact and background searches on subpoena entities. | 2.00 | 680.00 |
| 12/06/22 | MKF | Drafting of document subpoenas. | 2.00 | 680.00 |



33206.389768 • Inv# 2275936 • 1/24/2023   **26**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/22 | LJG | Research to obtain Accurint report on Gustavo David Gomez for Sonila Themeli. | 0.20 | 36.00 |
| 12/07/22 | STV | Take the deposition of Janette Gonzalez and confer with the team re same | 8.30 | 3,527.50 |
| 12/07/22 | STV | Review case documents and pubic records in preparation for deposition of Orlin Turcios | 1.90 | 807.50 |
| 12/07/22 | MKF | Continued preparation of subpoena for documents to First Community Credit Union, Capital One Auto Finance, GEICO County Mutual Insurance Company, Santander Bank and American Express. | 2.50 | 850.00 |
| 12/08/22 | STV | Take the deposition of Orlin Turcios and confer with the team re same | 9.80 | 4,165.00 |
| 12/08/22 | STV | Review case documents and prepare for Carmen De La Cruz Deposition | 2.30 | 977.50 |
| 12/08/22 | STV | Confer with the team re third-party subpoenas | 0.20 | 85.00 |
| 12/08/22 | CMG | Review documents and evidence provided by witnesses establishing ongoing fraud. | 2.50 | 1,062.50 |
| 12/09/22 | STV | Take deposition of Carmen De La Cruz and confer with the team re same | 4.90 | 2,082.50 |
| 12/09/22 | STV | Prepare discovery requests for Chase Bank, American Express and PNC Bank | 1.10 | 467.50 |
| 12/09/22 | STV | Confer with the Receiver about third party depositions and case management | 0.30 | 127.50 |
| 12/09/22 | MDD | Sharon Cooksey (HO): Research to obtain background reports for Roberto J. Zavala, Maria Dolores Saravia, Julio Eduardo Taffinder, Marco Antonio Lemus and Norma Alicia Reyes. | 0.70 | 126.00 |
| 12/09/22 | MDD | Sharon Cooksey (HO): Research to obtain the background report for Carmen de la Cruz in Tomball, TX. | 0.20 | 36.00 |
| 12/12/22 | STV | Confer with K. Powell re research on potential fifth amendment issues, subpoena to be issued and Ebenezer Construction records | 0.70 | 297.50 |
| 12/12/22 | STV | Confer with the team re possible gathering by investors at US District court and draft letter to the court re same | 0.60 | 255.00 |
| 12/12/22 | STV | Finalize subpoenas to third parties | 0.50 | 212.50 |
| 12/12/22 | STV | Prepare for Taffinder and Saravia depositions | 0.40 | 170.00 |
| 12/12/22 | KKM | Draft memorandum regarding the fifth amendment protections in civil litigation and defending against a plaintiff who pleads the fifth in civil litigation. | 3.50 | 1,487.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **27**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/12/22 | KKM | Research state and federal case law concerning receivership defendants use of the fifth amendment to object to receiver's turnover order. | 2.80 | 1,190.00 |
| 12/13/22 | STV | Analysis of case documents and prepare for the J. Taffinder deposition | 5.40 | 2,295.00 |
| 12/13/22 | STV | Review documents produced by J. Taffinder in advance of deposition | 2.00 | 850.00 |
| 12/13/22 | STV | Analysis of deposition testimony and supplement motion for show cause and exhibits | 1.20 | 510.00 |
| 12/13/22 | STV | Prepare discovery requests for J. Gonzalez | 0.70 | 297.50 |
| 12/13/22 | STV | Review deposition of Angelica Vargas | 0.40 | 170.00 |
| 12/13/22 | KKM | Communicate on call with S. Themeli and M. Fleming regarding strategy concerning subpoena requests. | 0.40 | 170.00 |
| 12/14/22 | STV | Prepare for and take deposition of J. Taffinder. | 9.80 | 4,165.00 |
| 12/14/22 | KKM | Manage data files and account logins provided by Julio Taffinder during his deposition in order to collect data from google and ring central accounts. | 2.00 | 850.00 |
| 12/14/22 | KKM | Conduct Texas law research relating to Rule 34(a)(2) inspection procedure in order to assist with receiver inspection. | 0.50 | 212.50 |
| 12/14/22 | MKF | Continued preparation of subpoena for documents to Salesforce, Inc., PNC Bank and Wells Fargo. | 2.00 | 680.00 |
| 12/15/22 | STV | Prepare for and take deposition of Maria Saravia | 10.30 | 4,377.50 |
| 12/15/22 | KKM | Revise memorandum relating to the fifth amendment in civil litigation in order to assist with defense and objections to defendants when they plead the fifth in SEC depositions. | 2.50 | 1,062.50 |
| 12/15/22 | KKM | Perform update of case law regarding receivership defendant's implication of fifth amendment concering furniture and receivership assets in defendant's home. | 2.00 | 850.00 |
| 12/15/22 | KKM | Review subpoena directed at Westin Homes relating to requests for production of documents relating to receivership defendants. | 0.20 | 85.00 |
| 12/15/22 | MKF | Continued preparation of subpoena for documents to Westin Homes, Perry Homes, Aspire Post Oak and Mercedes Benz of Houston Greenway. | 2.00 | 680.00 |
| 12/16/22 | STV | Calls with investors E.E. and C.L. re involvement with CFX and post lawsuit activities | 1.80 | 765.00 |
| 12/16/22 | STV | Coordinate with the team re documents produced by third parties and subpoenas to be issued | 0.70 | 297.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **28**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/16/22 | KKM | Attend interview with victims E.E. and C.L. regarding their investments with CFX in order to assist with receivership asset collection. | 2.00 | 850.00 |
| 12/19/22 | STV | Analysis of Deposition of Orlin Turcios | 2.30 | 977.50 |
| 12/19/22 | STV | Call with FIEL re CFX investors and community outreach | 1.00 | 425.00 |
| 12/19/22 | STV | Call with K. Powell re additional subpoenas to be issued and upcoming deadlines | 0.50 | 212.50 |
| 12/19/22 | KKM | Attend interview with FIEL organization, non-profit organization in Houston, assisting victims who invested with CFX. | 1.00 | 425.00 |
| 12/19/22 | KKM | Draft interview summary to circulate to internal team regarding interviews with E.E. and C.L. and FIEL organization. | 0.50 | 212.50 |
| 12/19/22 | KKM | Research subpoena requirements to serve subpoena on Microsoft. | 0.50 | 212.50 |
| 12/19/22 | KKM | Analyze Google internal requirments to collect data relating to receivership defendants. | 0.50 | 212.50 |
| 12/20/22 | STV | Analysis of Deposition of Orlin Turcios | 2.40 | 1,020.00 |
| 12/20/22 | STV | Coordinate new subpoenas, document scanning and other tasks | 1.10 | 467.50 |
| 12/20/22 | KKM | Revise subpoenas directed to JP Morgan Chase and Coinbase in order to request documents from Receivership Defendants. | 1.50 | 637.50 |
| 12/20/22 | KKM | Draft document request subpoena directed to Google in order to request data for Receivership Defendants. | 1.00 | 425.00 |
| 12/21/22 | ALTZ | Communicate with Ms. Powell regarding the subpoena to Microsoft. | 0.10 | 42.50 |
| 12/21/22 | ALTZ | Analyze the subpoena to Microsoft. | 0.10 | 42.50 |
| 12/21/22 | STV | Analysis of Taffinder and Saravia depositions and exhibits | 4.10 | 1,742.50 |
| 12/21/22 | STV | Revise motion show cause | 1.30 | 552.50 |
| 12/21/22 | STV | Confer with the team re subpoenas to Google and Microsoft | 0.80 | 340.00 |
| 12/21/22 | KKM | Draft document request subpoena directed to Microsoft in order to request data for Receivership Defendants. | 2.50 | 1,062.50 |
| 12/21/22 | KKM | Communicate with S. Themeli regarding Microsoft and Google document request subpoenas. | 0.20 | 85.00 |
| 12/21/22 | KKM | Schedule appointment with victim OC regarding information known regarding CFX and Chavez. | 0.10 | 42.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **29**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/22 | KKM | Communicate with M. Lynch and S. Themeli regarding access to Julio Taffinder's Google Account. | 0.10 | 42.50 |
| 12/22/22 | STV | Revise affidavit by G. Hays in support of motion for show cause, draft affidavit by S. Askue and prepare exhibits | 2.90 | 1,232.50 |
| 12/22/22 | STV | Confer with P. Flack and other counsel re motion to show cause | 0.30 | 127.50 |
| 12/22/22 | STV | Coordinate interview with G.L. | 0.30 | 127.50 |
| 12/22/22 | STV | Confer with counsel for J. Taffinder re crypto wallet and discovery requests | 0.30 | 127.50 |
| 12/22/22 | STV | Confer with N. Ebaugh re responses to subpoena | 0.30 | 127.50 |
| 12/22/22 | STV | Confer with A. Weatherford re responses to subpoena | 0.20 | 85.00 |
| 12/22/22 | STV | Confer with First Comm. bank re responses to subpoena | 0.20 | 85.00 |
| 12/23/22 | KKM | Draft freeze letter and subpoena directed to Google LLC requesting access to accounts held by Receivership defendants. | 2.50 | 1,062.50 |
| 12/23/22 | KKM | Draft document request subpoena to counsel for Julio Taffinder. | 1.00 | 425.00 |
| 12/23/22 | KKM | Revise subpoena request directed at PRWCSWTX LLC. | 0.30 | 127.50 |
| 12/23/22 | KKM | Communicate with S. Themeli and D. Daniel regarding updating contact information for authentication purposes in Taffinder's google account in order to gain access to account. | 0.10 | 42.50 |
| 12/23/22 | KKM | Communicate with S. Themeli and V. Hayes regarding scheduling interview with Gabriela Longoria. | 0.10 | 42.50 |
| 12/27/22 | STV | Review email from Mr. Flack, research same, confer with the team and prepare response, supplement motion for show cause to addres issues raised by Chavez, prepare proposed order and exhibits in support of motion for show cause, confer with team re same and coordinate filing | 7.80 | 3,315.00 |
| 12/27/22 | KKM | Communicate with OC in order to schedule an interview regarding his investments with CFX and additional information that he has regarding Chavez and CFX. | 0.20 | 85.00 |
| 12/27/22 | KKM | Communicate with manager from Aspire Post Oak in order to discuss document request subpoena served on entity. | 0.20 | 85.00 |
| 12/28/22 | STV | Prepare for and Interview CFX leader and witness GL | 4.00 | 1,700.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/28/22 | STV | Confer with third parties re subpoena responses and order for Receivership, review production by Aspire Apartments, call with counsel for Chicago investors, call FCC counsel | 1.80 | 765.00 |
| 12/28/22 | STV | Call with counsel for Perry Homes re subpoena | 0.30 | 127.50 |
| 12/28/22 | STV | Email with counsel for Post Oak hotel re subpoena | 0.20 | 85.00 |
| 12/28/22 | MKF | Preparation of documents received in response to subpoena from Aspire Post Oak and Gabriela Longoria. | 2.00 | 680.00 |
| 12/28/22 | ARSV | Update individual case material with information from recent discovery. | 0.10 | 23.50 |
| 12/29/22 | STV | Analysis of case law regarding fraudulent transfer of property | 2.10 | 892.50 |
| 12/29/22 | STV | Draft motion to employ BlockTrace, prepare proposed order and declaration, confer with the team and other counsel re same | 1.80 | 765.00 |
| 12/29/22 | STV | Confer with team re CFX Gmail accounts, subpoena to Google and case management | 0.20 | 85.00 |
| 12/29/22 | STV | Email to counsel for Aspire Post Oak re security footage | 0.20 | 85.00 |
| 12/29/22 | KKM | Research Texas federal and state case law regarding a Receiver's right to evict a non party from a property purchased with fraudulent money. | 1.00 | 425.00 |
| 12/29/22 | KKM | Revise subpoena to be sent to Google by adding additional CFX employee contact information located in produced document materials. | 0.50 | 212.50 |
| 12/29/22 | MKF | Drafting of subpoenas of documents to Microsoft and Goggle LLC. | 2.00 | 680.00 |
| 12/29/22 | MKF | Preparation of documents received in response to subpoena from Giorgio Benvenuto. | 2.00 | 680.00 |
| **Subtotal for SEC13 Litigation** | | | **270.40** | **$ 112,804.50** |
| **Total Fees** | | | **519.50** | **$ 213,538.00** |

**Timekeeper Summary**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| MCWY | Mr. Wolfe | 1.30 | $ 425.00 | $ 552.50 |
| REF | Mr. Feyder | 2.10 | 425.00 | 892.50 |
| ALTZ | Mr. Tanner | 0.40 | 425.00 | 170.00 |
| STV | Ms. Themeli | 345.70 | 425.00 | 146,922.50 |



33206.389768 • Inv# 2275936 • 1/24/2023   **31**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| CAU | Mr. Udave | 6.90 | 425.00 | 2,932.50 |
| SPCY | Ms. Coleman | 1.80 | 425.00 | 765.00 |
| CMG | Ms. Gieser | 69.50 | 425.00 | 29,537.50 |
| KKM | Ms. Powell | 51.30 | 425.00 | 21,802.50 |
| MKF | Ms. Fleming | 16.50 | 340.00 | 5,610.00 |
| ARSV | Ms. Stiegler | 0.60 | 235.00 | 141.00 |
| LWP | Mr. Percy | 20.80 | 180.00 | 3,744.00 |
| ELW | Mr. White | 0.80 | 180.00 | 144.00 |
| MDD | Ms. Bang | 1.60 | 180.00 | 288.00 |
| LJG | Ms. Gasper | 0.20 | 180.00 | 36.00 |
| **Total Fees** | | | | **$ 213,538.00** |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| **Expense Code: NONE** | | |
| 12/15/22 | Reimbursement from Nichole E Forrest , refund fr court reporter | ($ 49.50) |
| | **Subtotal for NONE** | **($ 49.50)** |
| **Expense Code: E102** | | |
| 10/13/22 | Imaging Services - Print Black and White documents (5 @ 0.12) | $ .60 |
| 10/13/22 | Imaging Services - Print Color Document (10 @ 0.50) | 5.00 |
| 10/13/22 | Imaging Services - Print Color Document (8 @ 0.50) | 4.00 |
| 10/13/22 | Imaging Services - Print Black and White documents (2 @ 0.12) | 0.24 |
| 10/13/22 | Imaging Services - Print Color Document (10 @ 0.50) | 5.00 |
| 10/13/22 | Imaging Services - Print Black and White documents (9 @ 0.12) | 1.08 |
| 10/14/22 | Imaging Services - Print Black and White documents (4 @ 0.12) | 0.48 |
| 10/14/22 | Imaging Services - Print Color Document (12 @ 0.50) | 6.00 |
| 10/26/22 | Imaging Services - Print Black and White documents (1,547 @ 0.12) | 185.64 |
| 10/28/22 | Imaging Services - Print Color Document (6 @ 0.50) | 3.00 |
| 10/31/22 | Imaging Services - Black and White Copies (1,158 @ 0.12) | 138.96 |
| 11/15/22 | Imaging Services - Print Black and White documents (7 @ 0.12) | 0.84 |
| 11/15/22 | Imaging Services - Print Color Document (42 @ 0.50) | 21.00 |
| 11/15/22 | Imaging Services - Print Color Document (13 @ 0.50) | 6.50 |
| 11/15/22 | Imaging Services - Print Black and White documents (6 @ 0.12) | 0.72 |
| 11/22/22 | Imaging Services - Print Color Document (10 @ 0.50) | 5.00 |
| 11/22/22 | Imaging Services - Print Black and White documents (68 @ 0.12) | 8.16 |

**SHOOK**
HARDY & BACON

| 11/29/22 | Imaging Services - Print Black and White documents (250 @ 0.12) | 30.00 |
|----------|-----------------------------------------------------------------|-------|
| 12/06/22 | Imaging Services - Print Black and White documents (278 @ 0.12) | 33.36 |
| 12/06/22 | Imaging Services - Print Black and White documents (193 @ 0.12) | 23.16 |
| 12/08/22 | Imaging Services - Black and White Copies (3,643 @ 0.12) | 437.16 |
| 12/13/22 | Imaging Services - Print Black and White documents (110 @ 0.12) | 13.20 |
| 12/14/22 | Imaging Services - Print Color Document (75 @ 0.50) | 37.50 |
| 12/15/22 | Imaging Services - Print Color Document (93 @ 0.50) | 46.50 |
| 12/15/22 | Imaging Services - Scan Paper Documents (718 @ 0.10) | 71.80 |
| 12/15/22 | Imaging Services - Print Black and White documents (441 @ 0.12) | 52.92 |
| 12/16/22 | Imaging Services - Scan Paper Documents (307 @ 0.10) | 30.70 |
| 12/21/22 | PayPal, Inc., Copies, Fee for documents produced in response to Subpoena. | 48.00 |
| 12/21/22 | Imaging Services - Scan Paper Documents (963@ .10) | 96.30 |
| 12/28/22 | Imaging Services - Scan Paper Documents (12@ .10) | 1.20 |
| 12/28/22 | Imaging Services - Color Copies (12@ .50) | 6.00 |
| 12/28/22 | Imaging Services - Color Copies (16@ .50) | 8.00 |
| 12/30/22 | Imaging Services - Print Black and White documents (36 @ 0.12) | 4.32 |
|  | **Subtotal for E102** | **$ 1,332.34** |
| **Expense Code: E106** | | |
| 10/19/22 | Lexis Legal Research | $ 84.15 |
| 10/19/22 | Lexis Legal Research | 1,178.10 |
| 10/19/22 | Lexis Legal Research | 45.05 |
| 10/19/22 | Lexis Legal Research | 80.75 |
| 10/26/22 | Lexis Legal Research | 84.15 |
| 10/31/22 | Pacer | 0.10 |
| 10/31/22 | Accurint | 66.28 |
| 11/06/22 | Westlaw | 17.03 |
| 11/30/22 | Accurint | 34.93 |
| 12/01/22 | Westlaw | 35.21 |
| 12/15/22 | Westlaw | 42.57 |
| 12/22/22 | Westlaw | 17.03 |
| 12/27/22 | Westlaw | 25.54 |
| 12/28/22 | Westlaw | 165.49 |
| 12/29/22 | Westlaw | 17.03 |
| 12/31/22 | Accurint | 129.94 |
|  | **Subtotal for E106** | **$ 2,023.35** |
| **Expense Code: E107** | | |

**SHOOK**
HARDY & BACON

| 10/06/22 | Special Postage | $ 10.13 |
|----------|-----------------|---------|
| 10/13/22 | Special Postage | 11.75 |
| 10/13/22 | Special Postage | 11.75 |
| 10/13/22 | Special Postage | 11.75 |
| 10/19/22 | Special Postage | 0.57 |
| 10/19/22 | Special Postage | 0.57 |
| 10/19/22 | Special Postage | 0.57 |
| 10/19/22 | Special Postage | 11.75 |
| 10/19/22 | Special Postage | 11.75 |
| 10/19/22 | Special Postage | 11.75 |
| 10/24/22 | Delivery | 21.10 |
| 10/26/22 | Special Postage | 12.35 |
| 10/26/22 | Special Postage | 2.50 |
| 10/26/22 | Special Postage | 0.96 |
| 10/26/22 | Special Postage | 11.75 |
| 10/26/22 | Special Postage | 11.75 |
| 10/26/22 | Special Postage | 0.96 |
| 10/26/22 | Special Postage | 14.00 |
| 10/26/22 | Special Postage | 14.00 |
| 10/27/22 | Special Postage | 11.75 |
| 10/27/22 | Special Postage | 0.96 |
| 10/31/22 | Delivery | 26.17 |
| 11/04/22 | Delivery | 19.73 |
| 11/09/22 | Delivery | 16.84 |
| 11/09/22 | Special Postage | 13.25 |
| 11/15/22 | Special Postage | 8.93 |
| 11/15/22 | Special Postage | 8.93 |
| 11/15/22 | Special Postage | 8.93 |
| 11/15/22 | Special Postage | 8.93 |
| 11/15/22 | Special Postage | 8.93 |
| 11/15/22 | Special Postage | 8.21 |
| 11/15/22 | Special Postage | 9.17 |
| 11/15/22 | Special Postage | 8.45 |
| 11/15/22 | Special Postage | 8.45 |
| 11/15/22 | Special Postage | 1.20 |
| 11/15/22 | Special Postage | 1.20 |
| 11/22/22 | Delivery | 29.01 |

| 12/02/22 | Delivery | 21.48 |
|---|---|---|
| | **Subtotal for E107** | **$ 392.23** |

**Expense Code: E110**

| 10/21/22 | Caroline Gieser, Fuel, SEC Receivership - Houston, TX, 10/03/22 | $ 29.45 |
|---|---|---|
| | **Subtotal for E110** | **$ 29.45** |

**Expense Code: E111**

| 10/21/22 | Caroline Gieser, Breakfast, SEC Receivership - Houston, TX, 09/30/22 | $ 5.59 |
|---|---|---|
| 10/21/22 | Caroline Gieser, Lunch, SEC Receivership - Houston, TX, 09/30/22 | 10.18 |
| 10/21/22 | Caroline Gieser, Dinner, SEC Receivership - Houston, TX, 09/30/22 | 3.55 |
| 10/21/22 | Caroline Gieser, Lunch, SEC Receivership - Houston, TX, 10/01/22 | 19.25 |
| 10/21/22 | Caroline Gieser, Lunch, SEC Receivership - Houston, TX, 10/02/22 | 29.22 |
| 10/21/22 | Caroline Gieser, Breakfast, SEC Receivership - Houston, TX, 10/03/22 | 9.20 |
| 10/21/22 | Caroline Gieser, Dinner, SEC Receivership - Houston, TX, 10/03/22 | 23.54 |
| | **Subtotal for E111** | **$ 100.53** |

**Expense Code: E112**

| 10/13/22 | Fort Bend County Clerk, Court Filing Fees, Recording Notice of Interest in Property located at 2030 Green Haven Ct., Missouri City, TX 77459-3872. | $ 20.00 |
|---|---|---|
| 10/13/22 | Fort Bend County Clerk, Court Filing Fees, Recording fee for property located at 24923 Tidmor Lane, Richmond, TX 77406 | 20.00 |
| 10/13/22 | Fort Bend County Clerk, Court Filing Fees, Recording fee regarding property located at 9302 Knollwood Lane, Missouri City, TX 77459.5196. | 20.00 |
| 10/13/22 | Fort Bend County Clerk, Court Filing Fees, Recording fee for property located at 26602 Polaris Rise Lane, Richmond, TX 77406. | 20.00 |
| 10/13/22 | Fort Bend County Clerk, Court Filing Fees, Recording fee for property located at 27915 Round Moon Lane, Katy, TX 77494 | 20.00 |
| 10/18/22 | Waller County Clerk, Court Filing Fees, Recording fee for property located in Waller County - Hogan Lane, Hempstead, TX 77445. | 20.00 |
| 10/18/22 | Waller County Clerk, Court Filing Fees, Recording fee for Notice of Interest in Real Property re: 28 Lawrence Marshall Dr., Hempstead, TX 77445 | 20.00 |
| 10/18/22 | Waller County Clerk, Court Filing Fees, Recording fee for Notice of Interest in Real Property - Mack Washington, Hempstead, TX 77445. | 20.00 |
| 10/28/22 | U.S. District Clerk, Court Filing Fees, Filing Fee for Notice of Filing Miscellaneous Action: Registration of Appointment of Receiver. | 49.00 |
| 12/02/22 | Commerce Bank, Court Filing Fees, Pay.gov filing | 49.00 |
| 12/02/22 | Commerce Bank, Court Filing Fees, Fee to Open Case | 49.00 |
| 12/23/22 | Commerce Bank, Translation, Website FAQ translation | 85.00 |
| 12/30/22 | Commerce Bank, Court Filing Fees, eFiling | 49.00 |

**SHOOK**
HARDY & BACON

| | | |
|---|---|---:|
| | **Subtotal for E112** | **$ 441.00** |
| **Expense Code: E113** | | |
| 12/07/22 | Veritext 20-3132569, Service of Subpoena, on Gabriel Torres, 11/22/2022 | $ 200.00 |
| 12/07/22 | Veritext 20-3132569, Service of Subpoena, Service of Subpoena on Teresa Torres. | 203.50 |
| | **Subtotal for E113** | **$ 403.50** |
| **Expense Code: E115** | | |
| 10/27/22 | Nichole Forrest, Depositions/Transcripts, Fee for providing original and one copy of September 29, 2022 Preliminary Injunction hearing. | 218.45 |
| 12/23/22 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Angelica Vargas. | 371.50 |
| | **Subtotal for E115** | **$ 589.95** |
| **Expense Code: E118** | | |
| 12/30/22 | Gulfstream Legal Group LLC, Litigation Support Vendor, Electronic and forensic data collection from devices related to Securities and Exchange Commission ("SEC") filed a complaint against Mauricio Chavez, Giorgio Benvenuto, CryptoFX, LLC and CBT Group LLC. Houston, TX. | $ 20,825.00 |
| 12/30/22 | Gulfstream Legal Group LLC, Litigation Support Vendor, Scanning of all documents retrieved related to Securities and Exchange Commission ("SEC") filed a complaint against Mauricio Chavez, Giorgio Benvenuto, CryptoFX, LLC and CBT Group LLC, in addition to Relativity set-up, licensing and management. Houston, TX. | 30,658.44 |
| | **Subtotal for E118** | **$ 51,483.44** |
| **Expense Code: E123** | | |
| 12/12/22 | Appraisal MC LLC, Professional Services, Appraisal of Waller County, TX properties. | $ 4,695.00 |
| | **Subtotal for E123** | **$ 4,695.00** |
| **Expense Code: E124** | | |
| 10/21/22 | Valerie Muniz Hayes, Commercial cleaning services of building at 1124 Blalock in connection with SEC v. Mauricio Chavez, Giorgio Benvenuto, CryptoFX, LLC and CBT Group, LLC. 1124 Blalock, Houston, TX, 10/09/22 | $ 1,872.36 |
| 11/29/22 | Commerce Bank, Translation, Translation and Interpretation | 85.00 |
| 11/29/22 | Commerce Bank, Supplies, Key Copy for Landlord | 8.64 |
| 11/29/22 | Commerce Bank, Photographs, Camera Memory Card for SEC Case. | 43.29 |
| 11/29/22 | Commerce Bank, Supplies, Key Copy for 1124 Blalock. | 10.81 |
| 11/29/22 | Commerce Bank, Reference Materials, Fed Ex - Laminating Signage for Mauricio Chavez, et al. | 5.39 |
| 11/29/22 | Commerce Bank, Reference Materials, Fed Ex (2) - Laminating Signage for Mauricio Chavez, et al. | 5.39 |



33206.389768 • Inv# 2275936 • 1/24/2023   **36**

| 11/29/22 | Commerce Bank, Reference Materials, Office Depot - Packing boxes for 1124 Blalock. | 44.10 |
|---|---|---|
| 12/20/22 | Valerie Muniz Hayes, Obtain title history documents from Texas Department of Motor Vehicles for vehicles registered to Mauricio Chavez; Houston, TX, 12/12/22 | 17.25 |
| 12/23/22 | Commerce Bank, Facilities, Forced opening of small safe at 1124 Blalock | 1,200.00 |
| 12/23/22 | Commerce Bank, Facilities, Forced opening of large safe at 1124 Blalock | 1,500.00 |
| | **Subtotal for E124** | **$ 4,792.23** |
| **Total Disbursements** | | **$ 66,233.52** |

| **Invoice Summary** | |
|---|---|
| Current Fees | $ 213,538.00 |
| Current Disbursements | 66,233.52 |
| **Total Current Fees and Disbursements** | **$ 279,771.52** |

**Shook, Hardy & Bacon, LLP**

**Biographical Information for Attorneys and Timekeepers**

**Sonila Themeli, Senior Counsel**

Ms. Themeli was licensed in Texas in 2014 and is admitted to practice law before all state and federal courts in the State of Texas, U.S. Bankruptcy Courts for the Southern and Northern Districts of Texas, and U.S. Courts of Appeals for the Fifth and Second Circuit.

Ms. Themeli maintains a nationwide practice, which focuses on the defense of companies in business litigation and product liability matters before state and federal courts. She has successfully represented companies in the financial, energy, chemical, pharmaceutical, and construction industries in all phases of litigation, including discovery, motion practice, mediation, trial preparation, settlement, post judgment collections, and appeal.

Ms. Themeli obtained her J.D. from South Texas College of Law Houston (summa cum laude). She also holds a Master of Arts in English from the University of Houston, and a Bachelor and Master of Arts in Foreign Languages and Literature from the University of Rome "La Sapienza," Rome, Italy. Ms. Themeli speaks intermediate Spanish and fluent Albanian and Italian.

Standard Hourly Rate for 2023:      $      730.00

Discounted Hourly Rate for CFX:    $      425.00

Total Fees this Application:        $ 146,922.50

**Kierra Powell, Associate Attorney**

Ms. Powell was licensed in Texas in 2017 and is admitted to practice law before state and federal courts in the State of Texas. She obtained her J.D. from Thurgood Marshall School of Law (summa cum laude). Ms. Powell has a nationwide practice representing clients in a variety of business litigation and product liability matters before state and federal courts. Additionally, she counsels clients on bankruptcy-related issues. She has successfully represented clients in all phases of litigation, including discovery, motion practice, mediation, trial preparation, settlement, post judgment collections.

Standard Hourly Rate for 2023:      $      650.00

Discounted Hourly Rate for CFX:    $      425.00

Total Fees this Application:        $ 21,802.50

**Caroline Gieser, Associate Attorney**

Ms. Gieser has a nationwide practice representing clients in a variety of matters. Additionally, she has served as counsel to the Receiver in numerous receivership matters with allegations of fraud and financial misconduct and counsels clients on bankruptcy-related issues.

Standard Hourly Rate for 2023:        $    730.00

Discounted Hourly Rate for CFX:        $    425.00

Total Fees this Application:        $ 29,537.50

**Levi Percy, E-Discovery Project Manager**

Mr. Percy is a E-Discovery Project Manager and has over 17 years of experience in the E-Discovery and legal industry. He has been employed at Shook Hardy and Bacon for ten years in multiple capacities. He has also been employed by two E-Discovery vendors for several years. He has extensive knowledge and experience with all aspects of the EDRM cycle including forensic data collection, document review, and document production. He has managed multiple large scale litigations and has overseen the production of millions of documents over his time in the industry. Mr. Percy holds a J.D. from the University of Kansas School of Law as well as a Bachelor of Science degree from Kansas State University. He has been a Relativity Certified Administrator since 2015.

Standard Hourly Rate for 2023:        $    315.00

Discounted Hourly Rate for CFX:        $    180.00

Total Fees this Application:        $ 3,744.00

**Mia K. Fleming, Litigation Paralegal**

Ms. Fleming has nearly fifteen years of experience as a paralegal. She has been employed by Shook, Hardy & Bacon LLP for seven years as a litigation paralegal. Ms. Fleming has extensive experience with large scale commercial litigation and has been employed by four AM100 Law Firms before joining Shook, Hardy & Bacon LLP. Ms. Fleming holds a Master's degree from Northwestern University and Bachelor's degree from the University of Illinois at Urbana-Champaign.

Standard Hourly Rate for 2023:        $    40.00

Total Fees this Application:        $ 5,610.00