# EXHIBIT F

**Hays Financial Consulting, LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**SEC v CryptoFX**
**John Lewis, Receiver**

**For the Period from   9/29/2022   to   12/31/2022**

January 13, 2023

Professional Services

|  | Hours | Amount |
|---|---|---|
| Accounting | 17.50 | 4,830.00 |
| Asset Analysis & Recovery | 39.70 | 10,952.80 |
| Asset Disposition | 7.90 | 2,214.80 |
| Business Analysis | 71.10 | 19,127.40 |
| Business Operations | 43.40 | 13,999.40 |
| Case Administration | 54.20 | 17,351.00 |
| Claims Administration & Objections | 1.30 | 358.80 |
| Data Analysis | 61.30 | 17,829.80 |
| Forensic Accounting | 7.00 | 1,932.00 |
| Litigation Consulting | 117.70 | 35,059.40 |
| Status Reports | 22.20 | 7,907.40 |
| Tax Issues | 4.60 | 1,269.60 |
| **For professional services rendered** | **447.90** | **$132,832.40** |

Additional Charges :

| | |
|---|---|
| Copying Cost | 15.30 |
| Expense Reports | 2,074.64 |
| Online & Other Research/Reports | 4.50 |
| Pacer Charges | 53.70 |
| **Total costs** | **$2,148.14** |

| | |
|---|---|
| **Total amount of this bill** | **$134,980.54** |

**Hays Financial Consulting, LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**SEC v CryptoFX**
**John Lewis, Receiver**

**For the Period from   9/29/2022   to  12/31/2022**

January 13, 2023

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| Dwaine A. Butler | 51.10<br>170.00/hr | 8,687.00 |
| James R. Jennings, CPA | 2.00<br>276.00/hr | 552.00 |
| S. Gregory Hays, CTP, CIRA | 170.10<br>362.00/hr | 61,576.20 |
| Scott S. Askue | 224.70<br>276.00/hr | 62,017.20 |
| **For professional services rendered** | **447.90** | **$132,832.40** |

Additional Charges :

| | |
|---|---|
| Copying Cost | 15.30 |
| Expense Reports | 2,074.64 |
| Online & Other Research/Reports | 4.50 |
| Pacer Charges | 53.70 |
| **Total costs** | **$2,148.14** |
| **Total amount of this bill** | **$134,980.54** |

CFE - Certified Fraud Examiner                                   CPA - Certified Public Accountant
CIRA - Certified Insolvency and Restructuring Advisor           PHR - Professional in Human Resources
CTP - Certified Turnaround Professional

# Hays Financial Consulting, LLC
2964 Peachtree Road
Suite 555
Atlanta, GA 30305-2153

**SEC v CryptoFX**
**John Lewis, Receiver**

**For the Period from   9/29/2022   to   12/31/2022**

January 13, 2023

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **Accounting** |  |  |
| 10/10/2022 | SSA | Reviewed accounting documents produced to the SEC. Noted transactions and documents. Drafted email to receiver team regarding lease and other issues. | 5.30 276.00/hr | 1,462.80 |
| 10/20/2022 | SSA | Reviewed issues regarding authority to pay receivership expenses. Emails with Sonila Themeli regarding same. | 0.50 276.00/hr | 138.00 |
|  | SSA | Drafted letter to First Community Credit Union regarding closing account and transfer of funds to the Receiver. | 0.80 276.00/hr | 220.80 |
|  | SSA | Drafted letter to Simmons Bank regarding close of account and transfer of funds to the Receiver. | 0.80 276.00/hr | 220.80 |
|  | SSA | Drafted letter to Bank of America regarding close of account and transfer of funds to the Receiver. | 0.80 276.00/hr | 220.80 |
| 10/25/2022 | SSA | Reviewed emails regarding settlement of amounts owed to BZO Wheel for rent at 1124 Blalock. Reviewed for historic payments and payments of utilities. | 0.60 276.00/hr | 165.60 |
|  | SSA | Drafted email to Lance Morgan at FCCU regarding turnover of funds to the Receiver. | 0.30 276.00/hr | 82.80 |
| 10/26/2022 | SSA | Drafted email to Hunter Windle of Simmons Bank regarding follow up of transfer of funds. | 0.10 276.00/hr | 27.60 |
| 10/27/2022 | SSA | Drafted email to the Receiver regarding funds received from First Community Credit Union. | 0.20 276.00/hr | 55.20 |
|  | SSA | Drafted email to Robert Burford with wire instruction for the transfer of his retainer. | 0.20 276.00/hr | 55.20 |
|  | SSA | Telephone call from Bank of America regarding transfer of funds. | 0.20 276.00/hr | 55.20 |
| 10/28/2022 | SSA | Drafted email to David Gerger regarding wire transfer of funds. | 0.10 276.00/hr | 27.60 |
| 10/31/2022 | SSA | Drafted email to Hunter Windle of Simmons Bank regarding production of records. | 0.20 276.00/hr | 55.20 |
| 11/1/2022 | SSA | Drafted emails to and reviewed email from receiver banking representative regarding payment of funds into receivership estate. | 0.30 276.00/hr | 82.80 |
|  | SSA | Drafted email to Bank of America regarding payment of funds to the Receiver. | 0.20 276.00/hr | 55.20 |
| 11/2/2022 | SSA | Drafted email to Hunter Windle of Simmons Bank regarding turnover of funds to the Receiver. | 0.30 276.00/hr | 82.80 |
| 11/3/2022 | SSA | Prepared updated asset/recovery report and notes to same. | 0.40 276.00/hr | 110.40 |
| 11/4/2022 | SSA | Researched and drafted memo regarding payments to Taffinder family. | 0.30 276.00/hr | 82.80 |

**SEC v CryptoFX**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2022 | SSA | Researched for payments from CBT for payment of rent at 1124 Blalock. | 0.30 276.00/hr | 82.80 |
| | SSA | Researched for tax statements and proper FEIN for freeze letter to Regions Bank. | 0.30 276.00/hr | 82.80 |
| 11/11/2022 | SSA | Reviewed and responded to emails from receiver team regarding frozen accounts and production from Regions Bank and Simmons Bank. | 0.40 276.00/hr | 110.40 |
| 11/15/2022 | SSA | Drafted email to Robert Burford regarding transfer of retainer to the Receiver. | 0.20 276.00/hr | 55.20 |
| | SSA | Drafted email to Hunter Windle of Simmons Bank regarding production of bank records. | 0.20 276.00/hr | 55.20 |
| | SSA | Reviewed Paypal production and drafted email with interesting findings. | 1.00 276.00/hr | 276.00 |
| 11/16/2022 | SSA | Reviewed and verified proposed document production from Regions Bank. | 0.30 276.00/hr | 82.80 |
| 11/21/2022 | SSA | Traced funding of retainer payments to Burford Perry and drafted email to the Receiver regarding return of same. | 0.30 276.00/hr | 82.80 |
| 11/22/2022 | SSA | Drafted emails to bank representative and Burford Perry regarding wire transfer of retainer. | 0.20 276.00/hr | 55.20 |
| 12/1/2022 | SSA | Reviewed Regions Bank production and transactions of interest. | 2.50 276.00/hr | 690.00 |
| 12/14/2022 | SSA | Drafted email to Dan Cogdell regarding wire transfer of retainer. | 0.20 276.00/hr | 55.20 |
| | | Subtotal | 17.50 | 4,830.00 |

**Asset Analysis & Recovery**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2022 | SSA | Reviewed notes and prepared analysis of assets and potential recoveries. | 1.00 276.00/hr | 276.00 |
| 10/4/2022 | SSA | Drafted email to Michael Cianfrani at Coinbase regarding receivership and frozen accounts. | 0.20 276.00/hr | 55.20 |
| | SSA | Drafted email to SEC regarding frozen accounts. Reviewed report of same and updated recovery analysis with same. | 0.60 276.00/hr | 165.60 |
| 10/5/2022 | SSA | Telephone call to with the Receiver and Michael Cianfrani of Coinbase regarding holdings of Mr. Chavez.  Researched XRP holdings and issues with same. | 0.60 276.00/hr | 165.60 |
| | SSA | Prepared updated asset and recovery analysis. | 0.30 276.00/hr | 82.80 |
| 10/11/2022 | SSA | Researched records for transaction relating to the purchase of 27915 Round Moon Lane.  Traced funds for purchase. Researched property closing and researched value. Drafted memo on same and recovery for receiver estate. | 3.20 276.00/hr | 883.20 |
| | SSA | Reviewed defendant and bank records relating to purchase of real property. Prepared analyses of same. Updated recovery analysis of same. | 2.00 276.00/hr | 552.00 |
| 10/12/2022 | SSA | Researched ownership issues of property inhabited by Giorgio Benvenuto. Researched for payments for the properties, mortgages on same, transfers to owner by Mr. Benvenuto and property records for same. Drafted memo with findings. | 2.00 276.00/hr | 552.00 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/2022 | SSA | Researched for ownership and transfers of real properties associated with the Defendants. Complied information and documents related to same. | 2.50 276.00/hr | 690.00 |
| 10/13/2022 | SSA | Researched transactions and real property records. Compiled data and drafted email regarding purchase and transfer of property at 26602 Polaris Rise Lane and the receivership estate's interest in same. | 2.40 276.00/hr | 662.40 |
| 10/14/2022 | SSA | Continued research of real property purchases, transfers and supporting documents relating to same. | 1.90 276.00/hr | 524.40 |
| 10/18/2022 | SSA | Reviewed for transfers to and property transactions with Janette Gonzalez. Additional research on same and prepared documents relating to issues with same. | 3.10 276.00/hr | 855.60 |
| 10/19/2022 | SSA | Reviewed asset report of Defendants and other parties. | 1.20 276.00/hr | 331.20 |
| 10/20/2022 | SSA | Telephone call from Sonila Themeli regarding CBT real estate and other issues. | 0.30 276.00/hr | 82.80 |
| 10/21/2022 | SSA | Reviewed and responded to emails regarding Angelica Vargas issues. | 0.30 276.00/hr | 82.80 |
| 10/25/2022 | SSA | Researched for transactions involving the purchase of vehicles, maintenance of vehicles and asset reports of same. Drafted email with findings. | 1.10 276.00/hr | 303.60 |
| | SSA | Compiled payment and ownership records for 9302 Knollwood Lane. Drafted memo of issues relating to the property. | 2.20 276.00/hr | 607.20 |
| 10/26/2022 | SSA | Compiled payment and ownership records for 24923 Tidmor Lane, Richmond, TX . Drafted memo of issues relating to the property. | 2.30 276.00/hr | 634.80 |
| | SSA | Compiled payment and ownership records for 2030 Green Haven Ct, Missouri City, TX. Drafted memo of issues relating to the property. | 2.20 276.00/hr | 607.20 |
| | SSA | Reviewed email from Sonila Themeli regarding Angelica Vargas. Drafted email to same regarding issues to be addressed with Ms. Vargas. | 0.50 276.00/hr | 138.00 |
| 10/27/2022 | SSA | Telephone call from Sonila Themeli regarding real property and other issues. Drafted email to same regarding Benvenuto real property assessment. | 0.50 276.00/hr | 138.00 |
| 11/3/2022 | SSA | Drafted email containing Paypal account information for Chavez. | 0.30 276.00/hr | 82.80 |
| 11/4/2022 | SSA | Drafted memo regarding settlement agreement with Gustavo Gomez. | 0.40 276.00/hr | 110.40 |
| 11/8/2022 | SSA | Updated recovery amounts and notes on assets. Prepared updated recovery analysis. | 0.50 276.00/hr | 138.00 |
| 11/16/2022 | SSA | Reviewed email from Coinbase regarding liquidation of holdings. Drafted email to the Receiver regarding same. | 0.20 276.00/hr | 55.20 |
| 11/17/2022 | SSA | Updated the Receiver's asset report with causes of action, other potential recoveries and status changes. | 0.40 276.00/hr | 110.40 |
| 11/18/2022 | SSA | Updated recovery analysis with current status. | 0.30 276.00/hr | 82.80 |
| 11/22/2022 | SSA | Drafted email to receiver team regarding improvement costs on undeveloped land. | 0.20 276.00/hr | 55.20 |
| 12/2/2022 | SSA | Researched for information relating to potential ownership interest of restaurant. | 0.60 276.00/hr | 165.60 |
| 12/7/2022 | DAB | Reviewed sponsor demand letter.  Researched Relativity database for information regarding bonus and commissions paid.  Reviewed payroll and timecard information for the determination of receipt of | 2.40 170.00/hr | 408.00 |

**SEC v CryptoFX**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| | | commission payments. Researched Liberty County property records for Ismael Sanchez property ownership information.  Drafted emails to and reviewed email from Greg Hays regarding pending issues. | | |
|---|---|---|---|---|
| 12/10/2022 | SGH | Research regarding PLS Check Cashiers and the estimated $500,000 in Money Order purchased in August and September 2022. Prepared PDF and drafted email to Receiver Team regarding subpoena to PLS Check Cashiers. | 0.70 362.00/hr | 253.40 |
| 12/13/2022 | DAB | Researched county tax records regarding ongoing fraud activity and poperty of Ismael Sanchez. Reviewed and responded to email from Greg Hays regarding verification of property ownership. | 0.40 170.00/hr | 68.00 |
| 12/14/2022 | SGH | Research regarding crypto tracers and email to Receiver. | 0.30 362.00/hr | 108.60 |
| | SSA | Drafted email to Sonila Themeli regarding service of subpoena to Blockchain.com. | 0.20 276.00/hr | 55.20 |
| 12/19/2022 | SGH | Drafted email to Bitcoin Tracing expert. | 0.20 362.00/hr | 72.40 |
| 12/20/2022 | SGH | Zoom call with Sonila Themeli and James Daniel regarding cryptocurrecy tracing and employing his firm Blocktrace. | 0.50 362.00/hr | 181.00 |
| 12/28/2022 | SGH | Research regarding Micro Center and an Apple Mac Mini computer purchased by Chavez. Searched Relativity for new terms Mac Mini. Download list of computer equipment from first report and email to Dwaine Butler regarding preparing a list of equipment we have on the list to compare for missing computers purchased by CryptoFX. Attempting to find document were Chavez purchased the Mac Mini with CFX funds. Reviewed Chavez 2020 tax return for list of equipment. He did record $97K in business equipment purchases in 2020. | 0.80 362.00/hr | 289.60 |
| 12/29/2022 | SGH | Drafted email to Receiver regarding employing BlockTrace and James Daniels to trace Bitcoin and cryptocurrency. Email to James Daniels regarding same. | 0.40 362.00/hr | 144.80 |
| | SGH | Researched information in Relativity. Email to Scott Askue regarding jewelry to search for. | 0.50 362.00/hr | 181.00 |
| | | Subtotal | 39.70 | 10,952.80 |

**Asset Disposition**

| 10/10/2022 | SGH | Researched motion to sell real property and sent copy to the receiver and drafted email regarding procedures to sell real property in receivership. | 0.40 362.00/hr | 144.80 |
|---|---|---|---|---|
| 10/11/2022 | SSA | Reviewed and responded to email from Sonila Themeli regarding sale of vehicles. | 0.20 276.00/hr | 55.20 |
| 10/12/2022 | SSA | Drafted email regarding issues with 1124 Blalock and matters to consider in settlement with the landlord. Researched for and reviewed various invoices from Cort Furniture regarding rented furniture and possible return of same. | 0.80 276.00/hr | 220.80 |
| 10/17/2022 | SSA | Drafted email to Michael Cianfrani at Coinbase regarding liquidation of holdings. | 0.30 276.00/hr | 82.80 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/17/2022 | SSA | Compiled invoices from Cort Furniture itemizing the furniture for pickup of same. | 0.70<br>276.00/hr | 193.20 |
| 10/20/2022 | SSA | Drafted follow up email to Michael Cianfrani of Coinbase regarding liquidation of holdings. | 0.20<br>276.00/hr | 55.20 |
| | SSA | Reviewed filed and prior correspondences and drafted email to Derek Wetmore of Paul Hastings regarding liquidation of Blockchain.com account. | 0.30<br>276.00/hr | 82.80 |
| 10/24/2022 | SSA | Drafted email to Michael Cianfranti regarding liquidation of crypto currencies. | 0.30<br>276.00/hr | 82.80 |
| 10/25/2022 | SSA | Reviewed language appropriate for real property listing agreement by a fiduciary. Drafted email to Sonila Themeli regarding same. | 0.40<br>276.00/hr | 110.40 |
| 10/27/2022 | SSA | Researched for contact information for Michael Cianfrani of Coinbase. | 0.20<br>276.00/hr | 55.20 |
| 10/31/2022 | SSA | Arranged for the transfer of funds from Blockchain.com to the receiver's account. | 0.40<br>276.00/hr | 110.40 |
| 11/1/2022 | SSA | Reviewed for status of requests to liquidate Coinbase account. Drafted email to Samantha Lawson regarding subpoena and liquidation of account. | 0.50<br>276.00/hr | 138.00 |
| | SSA | Reviewed and drafted comments on the listing agreement for the CBT properties. | 0.40<br>276.00/hr | 110.40 |
| 11/3/2022 | SSA | Drafted letter to Coinbase to liquidate account. | 0.40<br>276.00/hr | 110.40 |
| 11/9/2022 | SSA | Drafted email to Radames Darby regarding status of Coinbase liquidation. | 0.20<br>276.00/hr | 55.20 |
| 11/15/2022 | SSA | Drafted email to realtor regarding access to properties. Researched issues for sale of same. | 0.50<br>276.00/hr | 138.00 |
| | SSA | Drafted email to Radames Darby of Coinbase regarding status of wire transfer to the Receiver. | 0.20<br>276.00/hr | 55.20 |
| 11/16/2022 | SSA | Reviewed and replied to emails from listing agents for CBT properties. | 0.30<br>276.00/hr | 82.80 |
| 11/17/2022 | SSA | Downloaded and reviewed letter from Coinbase. Drafted email to the Receiver regarding liquidation of coins and account. | 0.80<br>276.00/hr | 220.80 |
| 12/2/2022 | SSA | Reviewed and verified content of Bill of Sale for personal property at Blalock. Drafted email to parties regarding potential SBA loan. | 0.40<br>276.00/hr | 110.40 |
| | | Subtotal | 7.90 | 2,214.80 |

**Business Analysis**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2022 | SSA | Researched for business involvement of Mr. Taffinder with the Defendants. | 0.30<br>276.00/hr | 82.80 |
| 11/4/2022 | SSA | Researched for contact and background information for "Norma" a critical employee of CryptoFX. | 0.50<br>276.00/hr | 138.00 |
| 11/8/2022 | SSA | Researched for information on 'Norma' and involvement in operations and relationship to parties. | 0.70<br>276.00/hr | 193.20 |
| | DAB | Continued to review documents in support of employee and sales agent investigations.  Reviewed and researched  employee contact information and additional operating entities. | 0.70<br>170.00/hr | 119.00 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/2022 | DAB | Researched information for employees and investors. Verified contact information and addresses for former employees.  Drafted emails to and reviewed emails from Greg Hays regarding research and employee and sales agent information. | 1.40 170.00/hr | 238.00 |
| | SGH | Reviewed issues regarding cash management and drafted questions regarding same. | 0.40 362.00/hr | 144.80 |
| 11/17/2022 | SSA | Reviewed documents relating to Gabriel Torres' involvement with CFX. | 0.70 276.00/hr | 193.20 |
| 11/18/2022 | SSA | Reviewed daily reports of investments, returns and commissions earned.  Researched and downloaded reports relating to the collection and use of cash and considerable size of total transactions compared to complaint. Reviewed and noted documents of interest from scanned and imaged data. | 6.80 276.00/hr | 1,876.80 |
| 11/21/2022 | SGH | Research issues on Relativity related to funds raised and other issues for the report. | 2.00 362.00/hr | 724.00 |
| 11/23/2022 | SGH | Continued to search Relativity for relevant information on the total fraud and number of victims. | 1.00 362.00/hr | 362.00 |
| 11/24/2022 | SGH | Researched files in Relativity for information on total funds raised. | 2.00 362.00/hr | 724.00 |
| 11/25/2022 | SGH | Prepared an analysis of the total revenue in the cash Ponzi scheme. Used several daily Excel files and added the total funds and prepared summary analysis estimating over $200 million in total cash raised in the fraud. Drafted email to Receiver regarding March 30, 2022 when over $2.0 was raised. Drafted email to Receiver Team regarding my estimate of over $200 million raised. | 3.00 362.00/hr | 1,086.00 |
| 11/30/2022 | SSA | Compiled employee data from various sources. | 1.80 276.00/hr | 496.80 |
| 12/2/2022 | DAB | Reviewed and responded to emails from Greg Hays and Levi regarding Relativity document storage database.  Reviewed Relativity investor documents in search.  Discussed issues with Greg Hays regarding specific leads and flow of investor contributions. | 1.40 170.00/hr | 238.00 |
| 12/3/2022 | SGH | Searched Relativity for documents regarding investors, revenue per month and other issues. Drafted email to Scott Askue regarding employees. Drafted email to Receiver Team regarding payment of Commissions. | 1.00 362.00/hr | 362.00 |
| 12/5/2022 | DAB | Reviewed Relativity for documents associated with contracts and reports.  Reviewed specific key word searches for indexing of data for review.  Reviewed several emails from Greg Hays and Levi Percy regarding document discovery and review.  Uploaded relevant investor documents to directory.  Reviewed payroll reports and venture agreement for the determination of commission and bonus pay outs. | 1.80 170.00/hr | 306.00 |
| 12/10/2022 | SGH | Research and drafted email regarding the Courier "Chino" that delivered $1 million to Mauricio on 9/20/22. Drafted email to the Receiver team regarding Chino and all the references I can find regarding Chino. Researched additional terms regarding delivery of cash to Mauricio. This information is recorded on the daily reports. | 1.20 362.00/hr | 434.40 |

**SEC v CryptoFX**

Page   7

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2022 | SGH | Prepared detailed daily analysis of Delivery "Entraga" Cash to Maruicio that totals $41 million. Reviewed Relativity for daily cash reports. Prepared a Excel file by day since May of 2021 to September of 2022 of all funds shown as transferred and named "Entrega Cash" and or "Entrega Mauricio". Drafted email to Receiver Team regarding the analysis and the total amount of $41 million apparently given to Defendant Chavez. | 3.20 362.00/hr | 1,158.40 |
| 12/12/2022 | SSA | Reviewed records for documents and compiled information regarding funds raised by the 'leaders' and flow of funds by same. | 2.50 276.00/hr | 690.00 |
| | SGH | Updated analysis of the $41 million cash paid to Chavez and prepared a graph of the cash paid to Chavez. Requested Dwaine Butler to retrieve all the supporting documents and organize in date order. Drafted email to Receiver Team regarding the cash analysis. | 0.80 362.00/hr | 289.60 |
| | SGH | Reviewed and researched issue regarding cash transferred to sales agents and office procedures. | 0.60 362.00/hr | 217.20 |
| | SGH | Continued to research issues in Relativity on cash procedures and payment to Sale Agents. | 1.50 362.00/hr | 543.00 |
| 12/13/2022 | DAB | Reviewed and updated revenue schedule.  Input data for the determination of net daily revenue.  Organized daily activity reports by date order. | 2.40 170.00/hr | 408.00 |
| | SGH | Prepared a template for Dwaine Butler to prepare an analysis of the daily cash activity. Reviewed available information and instructed Dwaine Butler on what we need. Reviewed cash and rollover issues with Scott Askue to determine what we capture in the analysis. Prepared template. | 0.70 362.00/hr | 253.40 |
| | SGH | Developed a graph of the total revenue and the total cash to Chavez. Updated the spreadsheet analysis for Dwaine Butler to complete inputting the 2021 data. | 0.70 362.00/hr | 253.40 |
| | SSA | Prepared employee list and supporting documents for same. | 0.20 276.00/hr | 55.20 |
| | SSA | Prepared documents relating to leader Juan Gomez and the structure of leader transactions. Telephone call to Sonila Themeli regarding same. | 3.20 276.00/hr | 883.20 |
| 12/14/2022 | DAB | Continued to review daily cash reports and input data for the determination of daily net revenue.  Reviewed total revenue, rollover amount, and daily revenue. | 2.40 170.00/hr | 408.00 |
| | SGH | Reviewed the updated analysis from Daily reports. Updated the chart of total revenue of $283 million and the cash to Chavez of $41 million. Drafted email to receiver team. | 0.80 362.00/hr | 289.60 |
| 12/15/2022 | SGH | Reviewed handwritten reports of revenues and commissions before May 2021. | 0.40 362.00/hr | 144.80 |
| | DAB | Continued to review Relativity documents for Leaders information and determination of leader commission structure.  Reviewed several files and input new leader names into excel schedule. | 1.80 170.00/hr | 306.00 |
| 12/16/2022 | DAB | Downloaded 2021 and 2022 monthly cash reports and organized for future reference. Continued to update daily revenue and cash report. Reviewed and responded to emails from Greg Hays regarding same. | 1.60 170.00/hr | 272.00 |

**SEC v CryptoFX**

Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2022 | DAB | Input new data and supporting documents for leaders list. | 0.60 170.00/hr | 102.00 |
| 12/19/2022 | SGH | Research information in Relativity regarding principal security employees that were employed by Chavez. We have two security officer name and a delivery driver. | 0.50 362.00/hr | 181.00 |
| | SGH | Research Relativity regarding prior investment offerings and sales reports for 2020 to complete the analysis of the total funds rasised. | 1.10 362.00/hr | 398.20 |
| | SGH | Updated the chart of total funds raised with the First Quarter 2021 data located. Total revenue is now over $300 million. Email to Receiver Team regarding same. | 0.70 362.00/hr | 253.40 |
| | DAB | Continued to download monthly cash reports for the determination of total revenue and transfer activity. Organized monthly cash reports for further review. Reviewed and responded to emails from Greg Hays regarding discovery of 2020 daily revenue reports. Reviewed Relativity and researched daily transaction detail. | 2.70 170.00/hr | 459.00 |
| | SSA | Researched and drafted email memo regarding drivers and security guard contacts. | 0.60 276.00/hr | 165.60 |
| | SSA | Reviewed document produced by Julio Taffinder relating to out of state leaders and sales generated by same in year 2022. | 1.30 276.00/hr | 358.80 |
| 12/20/2022 | DAB | Researched idiCore for information for Man Wong and John Mann.  Reviewed comprehensive reports for determination of contact information.  Continued to review employee list for leader information. | 0.80 170.00/hr | 136.00 |
| | SGH | Research and analysis regarding the payments to leaders and the post receiver appointment transactions. Prepared an analysis of $4.8 million in transaction between 10/3/22 and 10/14/22. Discussed the analysis with Scott Askue and searched Relativity for other documents to support the analysis. Drafted email to Sonila Themeli and Receiver regarding the analysis and how to explain the issue in the contempt motion to be filed this week. | 2.50 362.00/hr | 905.00 |
| | SGH | Reviewed information regarding leaders and email to Dwaine Butler who is keeping track of the leaders. | 0.50 362.00/hr | 181.00 |
| | SGH | Research regarding payments delivered by Chino as listed on the leaders spreadsheets. Reviewed reports regarding "Chino" whose real name is Man Loi Wong. Reviewed information regarding Joseph Fitzgerald Mann that worked in security. | 0.60 362.00/hr | 217.20 |
| | SGH | Updated the graph of the funds raised with additional data of the BTC price during the time the $300 million was raised. | 0.60 362.00/hr | 217.20 |
| | DAB | Continued to review hand written cash report documents and input daily revenue amounts. Reviewed First Quarter  monthly reports and input amounts.  Reviewed email form Greg Hays regarding retrieval of 2020 daily revenue reports.  Identified transactions for input to net revenue summary. | 1.80 170.00/hr | 306.00 |
| 12/21/2022 | SGH | Updated analysis and chart of total revenue. | 0.60 362.00/hr | 217.20 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/2022 | DAB | Updated leaders list with commission structure and leader location.  Discussed issues with Greg Hays regarding research of specific employee information. Reviewed Relativity for documentation regarding commission and double bonus recipients. | 1.40 170.00/hr | 238.00 |
| 12/22/2022 | DAB | Updated leaders analysis. Reviewed Relativity and researched leader information and daily revenue reports. Discussed issues with Greg Hays regarding collection of leader data and relative information. Reviewed idiCore for Claudia Bustamantes contact information. | 0.80 170.00/hr | 136.00 |
| 12/23/2022 | DAB | Relativity research of insider and leader correspondence and communications.  Discussed issues with Greg Hays regarding review of leader commission emails. | 0.40 170.00/hr | 68.00 |
| 12/27/2022 | DAB | Reviewed reverse directory for information regarding sales agents and leaders. Researched idiCore for location detail and compared to Relativity email searches. | 1.60 170.00/hr | 272.00 |
| 12/28/2022 | DAB | Researched Relativity for leader contact information and commission payout details.   Continued to update leader spreadsheet with information.  Discussed issues with Greg Hays regarding review of computers purchased by parent company. | 1.20 170.00/hr | 204.00 |
| 12/29/2022 | DAB | Continued to research leaders and sales agents in Relavity.  Located additional leaders and search for payments as we estimate over $20 million paid in commissions. Reviewed leader bonus structure for the determination of leader commission designation. Discussed issues with Greg Hays regarding research of specific employees.  Reviewed idiCore for location and contact information. | 1.30 170.00/hr | 221.00 |
| | | Subtotal | 71.10 | 19,127.40 |

**Business Operations**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2022 | SGH | Reviewed and responded to emails on variety of operational issues. | 0.40 362.00/hr | 144.80 |
| 10/17/2022 | SGH | Research regarding alleged on-going business operations. Searched social media sites for any on-going communications with investors. Drafted email to receiver team regarding Facebook, LinkedIn, Blog, website, news comments, and other social media posts. | 0.60 362.00/hr | 217.20 |
| 11/2/2022 | SGH | Reviewed and responded to emails regarding on-going sales activities. Research the alleged on-going fraud. | 0.80 362.00/hr | 289.60 |
| 11/3/2022 | SSA | Researched records for information on facility in the Chicago area. | 0.40 276.00/hr | 110.40 |
| | SGH | Telephone call to contact in Chicago regarding investigation on-going activity on W. Cermak address. Drafted email to investigator. Worked on locating investigator to research the alleged on-going investor activity in Kenner, LA. | 0.90 362.00/hr | 325.80 |

**SEC v CryptoFX**

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/4/2022 | DAB | Research regarding address and contact infor for on-going activities. Reviewed employee and investors schedule for additional information to locate mailing address and recent contact information.  Researched IDI Core for employee query. | | 0.60 170.00/hr | 102.00 |
| 11/7/2022 | SGH | Reviewed issues regarding alleged on-going fraud. Email with contact in Chicago regarding investigation. Reviewed news article and call to lawyer in New Orleans representing victims. Email to attorney Roni Gonzales, who represents investors, regarding same. | | 0.80 362.00/hr | 289.60 |
| 11/8/2022 | SGH | Reviewed and researched issues regarding on-going business operations. Followed up with contacts to research. | | 0.50 362.00/hr | 181.00 |
| 11/10/2022 | SGH | Telephone call from investigator Fred Sodetz regarding his investigation of the Chicago office. Drafted email to Receiver regarding same with recommendations of next steps regarding the Chicago office. | | 1.20 362.00/hr | 434.40 |
| 11/11/2022 | SGH | Research regarding the on-going activity by CryptoFX employees in Chicago. Text to Receiver for approval to move forward with Chicago investigation. Prepared notice to post on the door in Chicago and sent to Frank Sodetz. Drafted a list of questions to use with former employees regarding operations. Reviewed Chavez deposition and exhibits and located information regarding former employees and reviewed research and contact information. Drafted several emails to Frank Sodetz.  Spent all afternoon researching issues for the alleged on-going activity in Chicago. | | 5.00 362.00/hr | 1,810.00 |
| | SGH | Research regarding on-going Louisiana operations. | | 0.40 362.00/hr | 144.80 |
| | SSA | Reviewed and edited questions for Chicago employees and agents. | | 0.30 276.00/hr | 82.80 |
| 11/14/2022 | SGH | Research and follow up on all issues regarding the potential on-going investor activity and communications not authorized by the Receiver in Kenner, LA and Chicago, IL. Contact Frank Soletz regarding this plans to investigate and obtaining a copy of the Chicago lease. Followed up on issues we plan to investigation. Drafted email to several parties in Kenner that have contacted the Receiver or that have been alleged to be involved in communicating with investors. Reviewed investor list for phone numbers. Contact the Kenner Police Department given the news article regarding the 120 investors that went to the police. Call to the SEC investigator who the Kenner Police are referring calls. | | 2.50 362.00/hr | 905.00 |
| | SGH | Reviewed investor documents in the Kiteworks share file program for any information or calls regarding on-going activity. | | 0.70 362.00/hr | 253.40 |
| | DAB | In connection with on-going investor activities, performed reverse directory search via idiCORE for investor contact information.  Drafted emails to and reviewed emails from Greg Hays regarding investor identification and contact information.  Continued to review WhatsApp communications for investor information. Translated specific communications. | | 1.40 170.00/hr | 238.00 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/2022 | SGH | Updated analysis of the on-going fraud and summarized the issues. Drafted an email to the Receiver regarding same. Corresponded with Valerie Hayes regarding the new office in Houston. | 0.60<br>362.00/hr | 217.20 |
| | SGH | Followed-up on emails to investors involved in on-going CFX activities. | 0.30<br>362.00/hr | 108.60 |
| 11/16/2022 | DAB | Reviewed and translated WhatsApp investor communications for the determination of on-going business activity and communications with investors. Performed idiCORE query of named investors and discussed with Greg Hays. | 0.80<br>170.00/hr | 136.00 |
| 11/17/2022 | SGH | Investigation and research regarding on-going communications with investors. Reviewed issues in the Chicago office and emails with Frank Sodetz (.3) Reviewed emails regarding the New Jersey office and leader in that office. Reviewed documents regarding principal and activities. Reviewed investor emails and WhatsApp chats regarding post receiver appointment communications (1.0). Reviewed access to WhatsApp communications and emails with SEC Carol Hahn regarding investor communications and access to the WhatsApp files (1.5). Reviewed and followed-up on the Kenner activities and researched additional information (.5). Reviewed issues regarding Houston office (.5). Began drafting a report of all the on-going activities in various offices (2.0). | 5.50<br>362.00/hr | 1,991.00 |
| | DAB | Researched potential business activity and researched Elvia Chalco information.  Verified location of New Jersey office.  Reviewed idiCore for various names from WhatsApp communications.  Reviewed communications and researched specific names from text communication.  Drafted email to Greg Hays regarding research efforts and findings. | 1.20<br>170.00/hr | 204.00 |
| 11/18/2022 | SGH | Finalized draft of on-going fraud issues and information on offices in Chicago, Houston, Kenner, New Jersey and California. Research on new locations. Discussion with Dwaine Butler regarding taking over this project and research on the people in these offices. Drafted email to Receiver. Drafted email to Carol Hahn. | 2.50<br>362.00/hr | 905.00 |
| | DAB | Reviewed emails from Greg Hays regarding investor research, verification of additional operating office locations, and review of preliminary Receiver report. Reviewed Report.  Reviewed several emails from Sonila Themeli and Greg Hays regarding download of WhatsApp correspondence.  Updated overview of business locations. | 1.80<br>170.00/hr | 306.00 |
| 11/21/2022 | SGH | Reviewed emails and screen shots regarding on-going fraudulent activity. Researched names in available information. Emails to Receiver team regarding issues for the report. Followed up on pending matter regarding on-going fraudulent activity. | 1.20<br>362.00/hr | 434.40 |
| 11/23/2022 | SGH | Call from an investor regarding on-going fraud. Drafted email to Receiver Team regarding same. | 0.40<br>362.00/hr | 144.80 |
| 11/28/2022 | SGH | Edited information regarding on-going fraud for the First Interim Report. | 0.80<br>362.00/hr | 289.60 |

**SEC v CryptoFX**

Page 12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/2022 | SGH | Telephone call to Carol Hahn of SEC regarding the on-going fraud and conversations with investors regarding payments and new fund raising. Discussed issues in the Receiver's report regarding on-going investor activities. | 0.40 362.00/hr | 144.80 |
| 11/30/2022 | DAB | Researched business principal information for address and location.  Reviewed and responded to emails from Greg Hays regarding principal's communications with investors and translation of WhatsApp messaging. | 0.40 170.00/hr | 68.00 |
| | SGH | Reviewed issues regarding on-going fraud and additional research regarding on-going activities. Considered reporting requirements and drafted email regarding same. | 1.20 362.00/hr | 434.40 |
| 12/1/2022 | DAB | Reviewed emails from Brandon Tyner and Levi Percy regarding access to Relativity documents.  Accessed database to search on going fraud activity and specific investors.  Researched detail for Ismael Sanchez, Jeannette Gonzalez, and Yvonne Madrid.  Researched idiCore for 24/7 entity.  Reviewed employee spreadsheet and researched employee detail. | 2.40 170.00/hr | 408.00 |
| | SGH | Reviewed emails regarding Chicago activity. Email to Frank Sodetz in Chicago regarding next steps (.4). Researched information regarding Chicago Operatives (.7). Researched Relativity for information regarding Chicago contacts (.8). | 1.90 362.00/hr | 687.80 |
| 12/2/2022 | SGH | Updated report of on-going fraud. Call to Carol Hahn of SEC. Drafted email to Receiver Team regarding on-going fraud and issues to investigate. Researched issues in Relativity. | 2.00 362.00/hr | 724.00 |
| 12/7/2022 | SGH | Updated the report of on-going fraud and drafted email to Receiver Team regarding same and issues regarding the allegations of on-going fund raising. | 1.50 362.00/hr | 543.00 |
| 12/9/2022 | SGH | Telephone call from Carol Hand of SEC regarding on-going fraud and issues in the case regarding investors, leaders, and commissions. | 0.30 362.00/hr | 108.60 |
| 12/12/2022 | SGH | Responded to email regarding on-going fraud and updated report and circulated. Reviewed drafts of letter regarding on-going fraud. | 0.90 362.00/hr | 325.80 |
| 12/15/2022 | SGH | Reviewed pending matters. Telephone call to Carol Hahn at SEC regarding on-going fraud in local offices. | 0.80 362.00/hr | 289.60 |
| | | Subtotal | 43.40 | 13,999.40 |

**Case Administration**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2022 | SGH | Participated in planning call with Receiver Team (1.0). Researched issues regarding 30(b)(6) and pleading 5th amendment. Retrieved documents and case law and sent email to Receiver Team regarding same (.5). Call from Scott Askue regarding budget for Defendant. Drafted language to send to Defendant's counsel (.3). | 1.80 362.00/hr | 651.60 |
| | SSA | Reviewed pleadings filed to date while traveling from Atlanta to Houston. | 2.20 276.00/hr | 607.20 |
| | SSA | Met with the Receiver and Caroline Gieser to review Blalock facility and case issues. Reviewed various documents located in same. Conference call with team | 4.30 276.00/hr | 1,186.80 |

**SEC v CryptoFX**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | regarding recoveries and administration. Drafted email to legal department at Coinbase regarding receivership. Drafted email to Lisa Fern with Title 11 regarding establishing Receiver's bank account. | | |
| 10/3/2022 | SSA | Conference with the Receiver and other parties regarding recoveries and tasks for consideration. | 1.40 276.00/hr | 386.40 |
| 10/10/2022 | SGH | Conference call with Receiver Team regarding pending matters. | 1.30 362.00/hr | 470.60 |
| | SSA | Telephone conference with the Receiver Sonila Themeli, Caroline Gieser and Greg Hays regarding various case issues. | 1.30 276.00/hr | 358.80 |
| 10/13/2022 | SSA | Drafted email to receiver team regarding Receiver's website and establishment of same. | 0.20 276.00/hr | 55.20 |
| | SSA | Reviewed and responded to email of issues to review with counsel for the Defendants. | 0.20 276.00/hr | 55.20 |
| | SSA | Drafted email to Lisa Fern regarding content of the Receiver's website. | 0.30 276.00/hr | 82.80 |
| 10/14/2022 | SSA | Drafted home page of Receiver's website and drafted and reviewed emails regarding same. | 1.30 276.00/hr | 358.80 |
| 10/17/2022 | SGH | Participated in weekly call with Receiver Team on pending matters. Researched information requested by the Receiver and sent documents regarding same. | 1.30 362.00/hr | 470.60 |
| | SSA | Drafted email to receiver team regarding communications to investors and obtaining contact information. | 0.20 276.00/hr | 55.20 |
| | SSA | Weekly Receiver team meeting regarding case issues and assigned projects. | 1.00 276.00/hr | 276.00 |
| 10/18/2022 | SGH | Reviewed and responded to emails from Sonila Themeli and Receiver regarding miscellaneous matters. | 0.30 362.00/hr | 108.60 |
| | SSA | Prepared QR Code for notice for investors to access the Receiver's website. | 0.20 276.00/hr | 55.20 |
| 10/20/2022 | SGH | Participated in a conference call with Receiver and Receiver team on new developments. Searched for copy of motion to expand receivership and sent to Sonila Themeli. Reviewed and responded to emails from Receiver Team. | 1.40 362.00/hr | 506.80 |
| | SSA | Conference call with Receiver and receiver team regarding various case matters and case strategy. | 1.00 276.00/hr | 276.00 |
| | SSA | Reviewed preview of Receiver's website. Drafted email to vendor regarding edits to same. | 0.30 276.00/hr | 82.80 |
| | SSA | Drafted email to Receiver team regarding required filings by Defendants. | 0.20 276.00/hr | 55.20 |
| 10/21/2022 | SGH | Reviewed information researched by Dwaine Butler regarding Defendants and employees. Reviewed and responded to emails. | 0.40 362.00/hr | 144.80 |
| | DAB | Reviewed email from Greg Hays regarding review of employee and insider information.  Reviewed employee phone numbers and researched current address. Discussed issues with Mr. Hays regarding research findings.  Continued to investigate comprehensive reports. | 0.60 170.00/hr | 102.00 |
| | SSA | Reviewed reverse phone directory results of key parties. | 0.20 276.00/hr | 55.20 |
| 10/24/2022 | SGH | Participated in weekly Receiver team conference call. Discussed issues and recovery priorities and assigned roles. | 1.20 362.00/hr | 434.40 |

**SEC v CryptoFX**

Page      14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2022 | DAB | Continued research of insider and employee information.  Reviewed name and phone number search for identification of specific notice information. | 0.40 170.00/hr | 68.00 |
| | SSA | Conference meeting with receiver team regarding case and recovery issues. Drafted emails in follow up of same. | 1.50 276.00/hr | 414.00 |
| 10/27/2022 | DAB | Researched employee contact information and continued research of insider information. | 0.40 170.00/hr | 68.00 |
| 10/31/2022 | SGH | Participated in the weekly receiver team call. Researched information and sent form to receiver team for employee questionnaire, real estate issues, and attorney-client privilege issues. Reviewed FAQ's and responded with suggestions. Researched information regarding the three new addresses and sent email to Receiver team. | 1.80 362.00/hr | 651.60 |
| 11/3/2022 | SGH | Reviewed emails regarding asset recovery and chart of pending recoveries. Email to Receiver Team regarding pending matters including document discovery and pending recoveries. | 0.90 362.00/hr | 325.80 |
| 11/7/2022 | SGH | Participated in the weekly receiver team call. Discussed pending matters and assignments for the week. | 1.00 362.00/hr | 362.00 |
| | SGH | Reviewed receiver's web site and email regarding same. | 0.30 362.00/hr | 108.60 |
| | SSA | Conference call with the Receiver and receiver team regarding recoveries and other case matters. | 1.30 276.00/hr | 358.80 |
| 11/10/2022 | SGH | Reviewed web site, investor communications, docket activities and drafted several emails to the Receiver regarding updates and investor communications. Suggest link to show the entire docket on the Receiver's web site. | 0.70 362.00/hr | 253.40 |
| 11/14/2022 | SSA | Weekly meeting regarding case issues and recoveries. | 1.30 276.00/hr | 358.80 |
| | SGH | Weekly Receiver Team meeting with receiver team including Receiver, Sonila Themeli, Scott Askue and Valerie Hayes. | 1.00 362.00/hr | 362.00 |
| 11/21/2022 | SGH | Weekly conference call with the Receiver Team to discuss pending matters and plans for the Receiver's First Interim Report. | 1.30 362.00/hr | 470.60 |
| | SGH | Reviewed Document Depository agreement from a prior case and email to Receiver regarding access to electronic records. Researched for copy of more recent agreement that is primarily electronic access. Considered document depository issues and email to receiver regarding addressing this issue in the report. | 0.80 362.00/hr | 289.60 |
| 11/28/2022 | SGH | Participated in the weekly Receiver Team call regarding the First Interim Report. | 1.00 362.00/hr | 362.00 |
| | DAB | Continued research of related entities and employee information. Reviewed idiCore for the determination of employee contact information and named businesses. Reviewed Receiver Report.  Reviewed several emails from  Sonila Themili regarding information for pending depositions. | 0.70 170.00/hr | 119.00 |
| | SSA | Participated in the weekly receiver team meeting. | 1.10 276.00/hr | 303.60 |

**SEC v CryptoFX**

Page     15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2022 | SGH | Reviewed and responded to emails regarding wide variety of issues including Relativity, document production, on-going fraud, pending matters, and planned depositions. Reviewed new documents produced (3.0).  Call from Sonila Themeli regarding appraisers and reviewed receiver order and drafted email regarding hiring and paying an appraiser (.5). | 3.50 362.00/hr | 1,267.00 |
| 12/5/2022 | SGH | Participated on conference call with Receiver Team regarding on-going matters. | 1.20 362.00/hr | 434.40 |
| | SGH | Reviewed Receiver Order, converted to Word and sent email to Receiver Team regarding specific provisions or the order regarding sharing documents with the Commission and other key issues. Reviewed issues regarding as Document Depository agreement and sent email regarding same. | 2.20 362.00/hr | 796.40 |
| | SSA | Video conference with Receiver and Receiver team regarding various recoveries and case management. | 1.00 276.00/hr | 276.00 |
| 12/9/2022 | SGH | Research and emails regarding establishing a Document Depository to provide access to Defendants documents to SEC, government agencies, and Defendants. Located the Order for a Document Depository in my Correll case and converted to Word to consider as a go-by to share Defendant documents to make discovery and production more efficient. | 2.20 362.00/hr | 796.40 |
| 12/12/2022 | SSA | Weekly meeting with Receiver team to discuss wide variety of pending matters. | 1.20 276.00/hr | 331.20 |
| | SGH | Zoom call with Receiver Team. Discussed issues for the week and analysis of the $41 million I prepared yesterday. Discussion regarding motion to expand receivership, recoveries, depositions, sales agents, on-going fraud in certain markets and other issues. | 1.30 362.00/hr | 470.60 |
| | SGH | Researched issues regarding receiver's and defendants Fifth Amendment  issues and drafted email to the Receiver. Reviewed 21 page paper on the issues and summarize in email regarding Defendant's obligation to produce corporate records. | 0.60 362.00/hr | 217.20 |
| 12/13/2022 | SGH | Responded to emails from Sonila Themeli. | 0.30 362.00/hr | 108.60 |
| 12/15/2022 | SGH | Reviewed and responded to emails. | 0.30 362.00/hr | 108.60 |
| 12/19/2022 | SGH | Participated in weekly Receiver Team call and discussed issues and assignments for the week. Requested to assist with supplying information for subpoenas to Google and Microsoft and SalesForce. Discussed contacting Bitcoin tracing expert.  Discussed next report and chart of total revenues. Discussed claims against leaders and sales agents. | 1.20 362.00/hr | 434.40 |
| 12/28/2022 | SGH | Reviewed the filed Motion for Contempt and downloaded to have posted on Recap website so that it is available to investors. Drafted email to Receiver and Sonila Themeli regarding same. Drafted email to Carol Hahn regarding filing of Motion for Contempt and information available for investors. | 0.40 362.00/hr | 144.80 |

**SEC v CryptoFX**

Page    16

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2022 | SGH | Telephone call to Sonila Themeli regarding the inspection of Chavez property and other houses. Discussed pending matters including Motion to Expand Receivership (.3)Retrieved copies of prior motion in another case and email to Sonila Themeli (.4). | 0.70 362.00/hr | 253.40 |
| | | Subtotal | 54.20 | 17,351.00 |

**Claims Administration & Objections**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/28/2022 | SSA | Prepared analysis of unique investor phone numbers to estimate total number of investors. | 1.30 276.00/hr | 358.80 |
| | | Subtotal | 1.30 | 358.80 |

**Data Analysis**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2022 | SSA | Inventoried and secured computers located at facility. Continued review of documents on site. | 3.20 276.00/hr | 883.20 |
| 10/1/2022 | SSA | At 1124 Blalock, finalized indexing of computers onsite. Gained access to secured cabinets. Reviewed facility for hidden assets. Reviewed content of security system. Discussed matters with investors. Consolidated computer equipment and documents and secured office | 7.00 276.00/hr | 1,932.00 |
| 10/3/2022 | SSA | Researched for vendors and drafted email to Pathway Forensics regarding imaging of hard drives. | 0.30 276.00/hr | 82.80 |
| 10/5/2022 | SSA | Telephone call from Halen Phan of Pathway Forensics. Drafted email to Receiver regarding quote for services and services to be provided. | 0.70 276.00/hr | 193.20 |
| 10/7/2022 | SSA | Drafted email to Jamie Haussecker regarding available documents. Downloaded, extracted and reviewed documents. | 2.50 276.00/hr | 690.00 |
| 10/11/2022 | SSA | Drafted email to e-discovery vendor. | 0.10 276.00/hr | 27.60 |
| 10/13/2022 | SSA | Reviewed images from surveillance system and identified additional issues for turnover request. Drafted email regarding same. | 0.20 276.00/hr | 55.20 |
| 10/17/2022 | SSA | Drafted email to Valerie Hayes at Shook Hardy regarding computer equipment for imaging. | 0.10 276.00/hr | 27.60 |
| 10/24/2022 | SSA | Researched for information relating to the use of and payments to SalesForce. Drafted email regarding findings. | 0.80 276.00/hr | 220.80 |
| 11/2/2022 | DAB | Reviewed several emails from Greg Hays and Sonila Themeli regarding data review and Relativity access to available documents. Reviewed Relativity portal for information. | 0.60 170.00/hr | 102.00 |
| | SGH | Drafted email to Receiver regarding Relativity and access. | 0.30 362.00/hr | 108.60 |
| 11/3/2022 | SSA | Reviewed and analyzed production from Coinbase. Drafted email regarding bank account and transfers of interest. | 1.30 276.00/hr | 358.80 |
| 11/7/2022 | SSA | Downloaded and started review of document production from Attorney Gerger. | 0.40 276.00/hr | 110.40 |
| 11/10/2022 | SSA | Reviewed documents produced by Attorney Gerger. Noted transactions of interest. | 2.60 276.00/hr | 717.60 |

**SEC v CryptoFX**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/2022 | SGH | Email to Sonila Themeli regarding data access. | 0.20 362.00/hr | 72.40 |
| 11/14/2022 | SSA | Reviewed report of data being imaged. Drafted email regarding drives to prioritize. | 0.50 276.00/hr | 138.00 |
| 11/15/2022 | SGH | Reviewed documents recently uploaded in Kiteworks. | 0.80 362.00/hr | 289.60 |
| | SSA | Reviewed email and report of data available from computer imaging. Drafted email response. | 0.30 276.00/hr | 82.80 |
| 11/16/2022 | SSA | Researched and drafted email regarding use and potential transfer of assets from the Ledger Nano obtained from 1124 Blalock. | 0.90 276.00/hr | 248.40 |
| 11/17/2022 | SSA | General review of scanned and imaged data. | 3.70 276.00/hr | 1,021.20 |
| 11/21/2022 | SSA | Reviewed documents located in Mauricio Chavez's office, researched issues relating to same. | 2.20 276.00/hr | 607.20 |
| 11/23/2022 | SGH | Reviewed Relativity documents. Drafted email about subpoena to Microsoft 365 for the on-line files. | 1.50 362.00/hr | 543.00 |
| 11/29/2022 | DAB | Reviewed and responded to emails from Greg Hays regarding recovery and download of specific case documents.  Reviewed Relativity and researched available case information. | 0.80 170.00/hr | 136.00 |
| 12/1/2022 | SSA | Reviewed documents produced by Rapp & Krock. Drafted email regarding same. | 3.20 276.00/hr | 883.20 |
| 12/5/2022 | SGH | Researched issues in Relativity and email with Levi Percy and Receiver team regarding access to documents and sorting out the Contract, Closing statements, payroll and other documents. Reviewed documents. Email to Receiver team regarding payment of commission and other issues. | 5.00 362.00/hr | 1,810.00 |
| | DAB | Continued to review Relativity for related investor and transfer correspondence.  Reviewed detailed payroll reports for determination of commission fee structure. Discussed issues with Greg Hays and Scott Askue regarding analysis of investor information and transaction detail. | 0.70 170.00/hr | 119.00 |
| | SSA | Reviewed files for information regarding use and data captured by SalesForce account. Drafted memo on same. | 1.50 276.00/hr | 414.00 |
| 12/6/2022 | SGH | Conference call with Receiver Team on Relativity and reviewing files and gaining access and tagging data. | 0.60 362.00/hr | 217.20 |
| | SGH | Reviewed Excel files in Relativity and searched for additional information on sales and commissions. | 2.00 362.00/hr | 724.00 |
| | DAB | Telephone conference call with Levi Percy and Receiver team regarding Relativity database search. Reviewed Relativity database for categorization of investor and employee data. | 1.80 170.00/hr | 306.00 |
| 12/9/2022 | SSA | Reviewed paper records and electronic records from 1124 Blalock. | 3.20 276.00/hr | 883.20 |
| 12/10/2022 | SGH | Relativity research on wide variety of topics that are under investigation. | 2.00 362.00/hr | 724.00 |
| 12/20/2022 | SSA | Researched for use of SalesForce data by employees. Drafted email regarding same. | 2.30 276.00/hr | 634.80 |
| | SSA | Researched for and drafted email regarding gmail accounts used by employees. | 1.10 276.00/hr | 303.60 |

**SEC v CryptoFX**                                                    Page      18

|                |     |                                                                                                                                                                                                                                                                                              | Hrs/Rate          | Amount     |
|----------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 12/20/2022     | SSA | Reviewed memo by Kierra Powell regarding conversations with investors. Researched for information relating to same.                                                                                                                                                                                | 0.40 276.00/hr    | 110.40     |
|                | SSA | Reviewed documents produced by Julio Taffinder and content of gmail account of same. Drafted emails on findings relating to SalesForce and content of CFX's account and out of state activity after Receiver appointment.                                                                            | 2.90 276.00/hr    | 800.40     |
| 12/21/2022     | SGH | Reviewed issues in Relativity and searched for documents. Email to Levi Percy regarding status of data and Bates stamping the files. Research in Relativity regarding Google email addresses and Microsoft Office emails addresses and data files. Searched for any Microsoft Account number information and sent emails to Sonila Themeli regarding same. | 2.00 362.00/hr    | 724.00     |
| 12/23/2022     | SGH | Reviewed new documents uploaded to Kiteworks.                                                                                                                                                                                                                                                       | 1.00 362.00/hr    | 362.00     |
| 12/28/2022     | SSA | Reviewed documents produced by Gabriela Longoria.                                                                                                                                                                                                                                                   | 0.60 276.00/hr    | 165.60     |
|                |     | Subtotal                                                                                                                                                                                                                                                                                            | 61.30             | 17,829.80  |

### Forensic Accounting

|                |     |                                                                                                                                                                                                                                                                                                    | Hrs/Rate          | Amount     |
|----------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 10/21/2022     | SSA | Reviewed documents produced to the SEC for issues relating to operations and cash flow. Drafted email to Receiver team regarding cash flow in and out and accounting of same.                                                                                                                        | 2.50 276.00/hr    | 690.00     |
| 11/16/2022     | SSA | Reviewed CBT Simmons bank statements and researched for use and transfer of funds. Drafted email memo and prepared analysis of recoverable transfers and supporting documents relating to same. Prepared report of payments by CBT for each property. Researched for information regarding payee and its principals. | 4.50 276.00/hr    | 1,242.00   |
|                |     | Subtotal                                                                                                                                                                                                                                                                                            | 7.00              | 1,932.00   |

### Litigation Consulting

|                |     |                                                                                                                                                                                                                                                                                                    | Hrs/Rate          | Amount     |
|----------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 10/3/2022      | SSA | Reviewed request to attorneys for Chavez and Benvenuto. Responded with additional items.                                                                                                                                                                                                            | 0.40 276.00/hr    | 110.40     |
| 10/14/2022     | SSA | Telephone call from Dan Cogdell regarding Giorgio Benvenuto issues. Drafted email to the Receiver regarding same.                                                                                                                                                                                   | 0.30 276.00/hr    | 82.80      |
| 10/18/2022     | SSA | Reviewed budget and supporting documents from Mr. Benvenuto. Prepared analysis of same and drafted recommendation to the Receiver.                                                                                                                                                                  | 1.00 276.00/hr    | 276.00     |
|                | SSA | Read WhatsApp transcript between Chavez and Benvenuto. Prepared notes and researched issues raised from same.                                                                                                                                                                                       | 2.20 276.00/hr    | 607.20     |
| 10/24/2022     | SSA | Reviewed proposed budget from Mr. Benvenuto. Drafted email to Dan Cogdell regarding the budget, turnover of records, meeting with Mr. Benvenuto, retainer and other case issues.                                                                                                                     | 0.50 276.00/hr    | 138.00     |

**SEC v CryptoFX**

Page 19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2022 | SSA | Downloaded and reviewed pleadings filed to date. | 1.40 276.00/hr | 386.40 |
| 10/25/2022 | SSA | Reviewed and drafted response email to Dan Cogdell regarding sworn statement of Giorgio Benvenuto. Reviewed documents provided and discussed matter with Sonila Themeli. | 1.30 276.00/hr | 358.80 |
| 10/26/2022 | SSA | Drafted email to and reviewed emails from Dan Cogdell regarding documents provided and budget. Drafted email to Receiver regarding same. | 0.30 276.00/hr | 82.80 |
| 10/28/2022 | SSA | Telephone call from Dan Cogdell regarding Benvenuto meeting and other issues. Drafted email regarding discussion. | 0.40 276.00/hr | 110.40 |
| 10/31/2022 | SSA | Researched for information on sales agent Reyna Guifaro. | 0.60 276.00/hr | 165.60 |
| | SSA | Reviewed and noted issues in WhatsApp conversation between Chavez and Benvenuto. | 1.70 276.00/hr | 469.20 |
| | SSA | Drafted email to Dan Cogdell regarding meeting with Mr. Benvenuto. | 0.20 276.00/hr | 55.20 |
| | SSA | Researched for contact information for Janette Gonzalez. | 0.30 276.00/hr | 82.80 |
| | SSA | Reviewed security system photos taken on second day of receivership. Drafted email regarding issues for Motion to show cause. | 0.90 276.00/hr | 248.40 |
| 11/2/2022 | SSA | Drafted email to Dan Cogdell regarding meeting at Shook Hardy & Bacon. | 0.20 276.00/hr | 55.20 |
| | SSA | Began reading deposition of Giorgio Benvenuto. Drafted notes and comments on issues for upcoming meeting and issues for follow up. | 2.00 276.00/hr | 552.00 |
| | SSA | Reviewed deposition exhibits for Mr. Chavez and Mr. Benvenuto. | 2.30 276.00/hr | 634.80 |
| 11/3/2022 | SSA | Reviewed and noted issues from Deposition of Giorgio Benvenuto.  Drafted outline and questions for meeting with same. | 4.20 276.00/hr | 1,159.20 |
| | SSA | Telephone call to Sonila Themeli regarding meeting with Giorgio Benvenuto tomorrow and other case issues. | 0.30 276.00/hr | 82.80 |
| 11/4/2022 | SSA | Prepared for and attended meeting with Dan Cogdell and Giorgio Benvenuto. | 4.00 276.00/hr | 1,104.00 |
| 11/7/2022 | SGH | Reviewed the office lease and drafted email regarding issues in the lease including insurance and the fact that the name of the tenant, CBT, did not actually sign the lease. Lease was signed individually. Considered issues and drafted email to receiver regarding resolving issues with landlord. | 1.20 362.00/hr | 434.40 |
| | SSA | Reviewed and verified content of subpoena to Paypal. Drafted email regarding same | 0.30 276.00/hr | 82.80 |
| | SSA | Reviewed documents received from John Sklar. Drafted email to Sonila Themeli regarding same. | 0.40 276.00/hr | 110.40 |
| | SSA | Reviewed and commented on subpoena to CPAs of defendant Chavez. | 0.30 276.00/hr | 82.80 |
| 11/8/2022 | SGH | Reviewed documents produced by SEC for CBT Group Operating Agreement in conjunction with pending lease rejection. CBT did not sign the lease and research for what member had the authority to sign the lease. Reviewed prior letter to landlord regarding settlement. | 2.20 362.00/hr | 796.40 |

**SEC v CryptoFX**

Page     20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Email to Sonila Themeli regarding same. Emails to receiver regarding the lease and possible claims against the estate for lease damages. | | |
| 11/9/2022 | SGH | Reviewed Chavez Answer and Sonila Themeli draft of Motion to Compel Compliance with Receiver Order. Suggested additions to motion. | 0.40 362.00/hr | 144.80 |
| | SSA | Drafted email to Dan Cogdell with follow ups issues and document request. | 0.30 276.00/hr | 82.80 |
| 11/10/2022 | SSA | Reviewed and verified content of Motion to Show Cause. | 0.30 276.00/hr | 82.80 |
| 11/11/2022 | SGH | Edited list of interview questions for Chavez wife Angelica Vargus.  Email to Sonila Themeli with suggestions. | 0.40 362.00/hr | 144.80 |
| | SGH | Reviewed legal bills for Defendants and drafted email with suggestion to Sonila Themeli. Addressed issue regarding flash drive. | 0.30 362.00/hr | 108.60 |
| | SSA | Reviewed and edited list of questions for Angelica Vargas. | 0.50 276.00/hr | 138.00 |
| 11/14/2022 | SSA | Reviewed and verified content of declaration in support of Motion to Show Cause. | 0.50 276.00/hr | 138.00 |
| 11/15/2022 | SGH | Began drafting a Ponzi scheme report to establish the Ponzi Presumption for litigation. Reviewed SEC complaint and Declaration and added language to report with law regarding the characteristics of a Ponzi scheme. | 2.20 362.00/hr | 796.40 |
| | SSA | Reviewed and verified content of declaration in support of Motion to Show Cause. | 0.60 276.00/hr | 165.60 |
| | SSA | Drafted email to Dan Cogdell regarding issues to be addressed by Giorgio Benvenuto. | 0.60 276.00/hr | 165.60 |
| 11/16/2022 | SSA | Drafted email regarding proof of Ponzi scheme and proof of same. | 0.30 276.00/hr | 82.80 |
| 11/17/2022 | SSA | Reviewed CBT Simmons bank records and drafted email with other potential recoveries and issues to discuss with Mr. Benvenuto. | 1.30 276.00/hr | 358.80 |
| 11/21/2022 | SSA | Reviewed and commented on request for documents from Ebenezer Construction. | 0.30 276.00/hr | 82.80 |
| 11/29/2022 | SGH | Drafted email to Receiver Team regarding the Microsoft 365 and Google subpoenas (,2). Reviewed pending matters with Scott Askue (.2). | 0.40 362.00/hr | 144.80 |
| 11/30/2022 | SSA | Drafted email to Dan Cogdell regarding status of various matters with Mr. Benvenuto. | 0.20 276.00/hr | 55.20 |
| 12/1/2022 | SSA | Reviewed and responded to email regarding additional subpoenas. | 0.20 276.00/hr | 55.20 |
| 12/5/2022 | SGH | Researched issues regarding filing complaint against Sales Agents. Retrieved prior complaint against Sales Agents. Drafted email to Receiver and Receiver team regarding pursuing claims against Sales Agents to help stop the on-going fraudulent activity. Outlined plan for the Receiver to consider. Reviewed provision in the Receiver Order. | 2.10 362.00/hr | 760.20 |
| | SSA | Researched for information relating to Janette Gonzalez for upcoming deposition.  Researched for information relating to Orlin Turcios and Carmen de la Cruz for same. | 4.50 276.00/hr | 1,242.00 |

**SEC v CryptoFX**

Page     21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2022 | SGH | Considered plans to recover funds from sales agents who are referred to as Sponsors. Reviewed files for information on the commission paid for Sponsor 1 and Sponsor 2. The total commission on each investment is 10% and estimated total commissions are over $20 million (1.2). Began drafting a demand letter to Sponsor to account for commissions and provide a W-9 (.7). Researched additional information for the demand letter and reviewed prior case files on recovery from sales agents (.8). Drafted email to Receiver regarding the proposed plan to begin sending demand letter to Sponsors (1.5). | 4.20 362.00/hr | 1,520.40 |
| | SSA | Prepared supporting documents for deposition of Janette Gonzalez. | 0.30 276.00/hr | 82.80 |
| | SSA | Researched and prepared documents for deposition of Janette Gonzalez. Drafted email memo regarding same. | 5.60 276.00/hr | 1,545.60 |
| 12/7/2022 | SGH | Research in Relativity regarding bonus structure and reviewed hundreds of pages regarding bonus payment for Primary and Secondary Sponsors, Elite Sponsors, Double Bonuses, and Bono Elite programs. Drafted several emails to the Receiver Team regarding the bonuses paid estimating well over $20 million was paid out in bonuses. Reviewed report of the Bono Elite program and drafted email regarding pursuing recovery from sales agents. | 3.00 362.00/hr | 1,086.00 |
| | SGH | Research regarding Bono Elite program for deposition. | 0.40 362.00/hr | 144.80 |
| | DAB | Researched data associated with Double Bonus and Bonus classifications from Relativity documents.  Input data and reviewed notice letter to employees and sponsors.  Discussed issues with Greg Hays regarding preparation of bonus summary  and detail of bonus structure. | 0.70 170.00/hr | 119.00 |
| 12/8/2022 | SGH | Research regarding claims against Sale Agents and case law. Drafted email to Receiver regarding Hays v. Adam and Alpha Telecom case. | 1.40 362.00/hr | 506.80 |
| | SGH | Research regarding CFX leaders and bonus structure. | 1.00 362.00/hr | 362.00 |
| | SGH | Research regarding documents for depositions today for  Orlin Turcios. | 0.70 362.00/hr | 253.40 |
| | DAB | Reviewed several emails from Greg Hays regarding draft of bonus and commission analysis.  Reviewed documents in Relativity and searched for leader correspondence and information.  Researched documents for leader, bonus, and sponsor information to assemble a list of all sales agents. | 1.80 170.00/hr | 306.00 |
| | DAB | Prepared summary file of leader information and pyramid charts of investor activity.  Discussed issues with Greg Hays regarding summarization of leader and double bonus structure.  Continued to input data and information. | 0.70 170.00/hr | 119.00 |
| | SSA | Researched and formatted documents for deposition of Carmen De La Cruz. | 3.90 276.00/hr | 1,076.40 |
| | SSA | Researched and formatted documents for deposition of Orlin Turcios. | 3.50 276.00/hr | 966.00 |

**SEC v CryptoFX**

Page    22

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 12/8/2022 | SSA | Researched for documents relating to Salvador Reyes. | 0.60 276.00/hr | 165.60 |
| 12/9/2022 | SGH | Researched Zeek Rewards case and drafted email to Receiver regarding the use of a Class of Defendants to pursue all claims against Net Winners which would include all  commission and bonuses and profits. Reviewed the 40 page complaint and docket in the main Zeek Rewards case. Converted the Complaint to Word, and prepared summary of key issues for Receiver to consider in establishing a class of Defendants to purse the Net Winner claims. | 2.50 362.00/hr | 905.00 |
| | SGH | Researched leaders and commissions paid in Relativity. Prepared a list of leaders from Relativity reports in September and August of 2022. Email to Scott Askue, Dwaine Butler and Sonila Themeli. | 1.50 362.00/hr | 543.00 |
| | DAB | Continued draft of Leaders list.  Reviewed and responded to several emails from Greg Hays regarding research of various leaders in Relativity database. Continued to review Relativity for specific information to input into Leaders excel schedule. | 2.30 170.00/hr | 391.00 |
| | SSA | Prepared summary of contract transactions for Carmen De La Cruz for deposition. Researched for contracts signed by Ms. Cruz. | 1.40 276.00/hr | 386.40 |
| | SSA | Researched for identifying documents for additional research on leaders. | 0.80 276.00/hr | 220.80 |
| 12/10/2022 | SGH | Drafted email to Receiver regarding establishing a defendant class for net winners and need to request leave of court to institute such actions. Researched procedures in the Zeek Rewards case. | 1.20 362.00/hr | 434.40 |
| | SGH | Drafted email to Dwaine Butler regarding the leaders (called  "lideres" on spreadsheets)  that I researched in Relativity. | 0.20 362.00/hr | 72.40 |
| 12/12/2022 | SSA | Researched for documents for Julio Taffinder deposition. | 2.20 276.00/hr | 607.20 |
| | DAB | Continued draft of Leader list and commission structure chart.  Reviewed Relativity and identified specific commission documents.  Reviewed and responded to emails from Greg Hays regarding summary of information and research of Double Bonus recipients. | 1.70 170.00/hr | 289.00 |
| 12/13/2022 | DAB | Continued to review information regarding leaders and commission structure.  Updated directory with employee investigation information. | 0.40 170.00/hr | 68.00 |
| | SSA | Researched for documents for Julio Taffinder deposition.  Processed and compiled same for deposition. | 4.60 276.00/hr | 1,269.60 |
| 12/14/2022 | SSA | Reviewed for and compiled documents relating to Maria Saravia.  Prepared documents for deposition. | 4.80 276.00/hr | 1,324.80 |
| 12/15/2022 | SSA | Reviewed documents relating to exemptions in property in Texas and turnover of assets by Mr. Chavez. | 0.50 276.00/hr | 138.00 |
| 12/16/2022 | SGH | Reviewed and responded to emails regarding sales leaders. | 0.50 362.00/hr | 181.00 |
| 12/19/2022 | SGH | Researched issues for subpoenas to Google and Microsoft Office 365. Researched account number for a Google account. Searched for gmail addresses with CFX in name. Drafted email to Kierra Powell and Sonila Themeli regarding the subpoenas. | 1.40 362.00/hr | 506.80 |

**SEC v CryptoFX**

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/2022 | SGH | Research and drafted email regarding leader Lolly Saravia. Researched information regarding other leaders and commissions paid. Lolly Saravia had over $2 million raised. | 0.70 362.00/hr | 253.40 |
| | SGH | Researched CFX marketing information to included as Exhibit in the Ponzi report. | 0.40 362.00/hr | 144.80 |
| | SSA | Complied records in support of expanding the receivership and drafted notes on same. | 3.50 276.00/hr | 966.00 |
| 12/20/2022 | SGH | Research and Zoom call with Sonila Themeli and Scott Askue regarding pending recovery issues. Reviewed and discussed documents on Zoom. | 1.20 362.00/hr | 434.40 |
| | SGH | Reviewed draft of subpoena to Google and provided email with additional gmail email addresses of employees. | 0.60 362.00/hr | 217.20 |
| | SGH | Research regarding Ponzi scheme expert report. Saved files to use as exhibits in the report. | 0.70 362.00/hr | 253.40 |
| | SSA | Video conference with parties relating to activity of Defendants and documents relating to same. | 1.20 276.00/hr | 331.20 |
| | SSA | Drafted email to Sonila Themeli regarding monthly support payment to Gio Benvenuto. | 0.30 276.00/hr | 82.80 |
| 12/21/2022 | SSA | Reviewed and commented on subpoena to Google for cloud documents. Drafted email regarding same. Researched for leader email addresses assigned by CFX. Telephone call from Sonila Themeli regarding same. | 0.70 276.00/hr | 193.20 |
| 12/22/2022 | SGH | Reviewed and edited the Motion for Contempt. Provided suggested edits and additional information. | 0.60 362.00/hr | 217.20 |
| | SGH | Drafted an affidavit to attach to the Motion for Contempt. Researched document to use as exhibits and organized the exhibits. Drafted email to Sonila Themeli regarding the exhibits for the Motion for Contempt showing millions of dollars were transferred after the TRO (.9). Drafted an Affidavit explaining the Exhibits and where they were located. Researched additional information (1.6). Prepared an analysis to included in Exhibit D along with a chart of the $7 million in transactions after the TRO (1.5).  Drafted email to Sonila Themeli explaining the issues (.3). | 4.30 362.00/hr | 1,556.60 |
| | SSA | Reviewed and verified content of Motion to show cause. | 0.40 276.00/hr | 110.40 |
| 12/23/2022 | SGH | Updated Exhibit D to my Affidavit for the Motion to Compel. Reviewed edits to Affidavit and updated for new figures. Finalized the affidavit. | 1.50 362.00/hr | 543.00 |
| | SSA | Updated affidavit as attachment to Motion to Show Cause and exhibits to same. | 1.00 276.00/hr | 276.00 |
| 12/27/2022 | SGH | Reviewed draft of affidavit of Receiver for the Motion for Contempt and provided comments (.4). Researched issues regarding the Apple computer for the contempt motion and researched Relativity for purchase of an Apple computer by Chavez. Located information on several computers purchased by CFX and drafted email to Sonila Themeli regarding same (1.2). Researched information on case law providing there is no 5th amendment privilege on work product prepared for the business. Drafted email to Sonila Themeli regarding same (.5). | 2.10 362.00/hr | 760.20 |

**SEC v CryptoFX**

Page      24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/29/2022 SSA | Reviewed lease agreement and documents produced by Chavez's landlord. Drafted email regarding same. | 0.40<br>276.00/hr | 110.40 |
| | Subtotal | 117.70 | 35,059.40 |

**Status Reports**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/12/2022 SGH | Telephone call to Sonila Themeli regarding Receiver's First Interim Report. | 0.30<br>362.00/hr | 108.60 |
| 11/13/2022 SGH | Drafted outline of Receiver's First Interim Report. Researched issue and assigned duties of sections of the report to be completed by the Receiver team. Email to Sonila Themeli regarding same and preparing the First Interim Report. | 2.50<br>362.00/hr | 905.00 |
| 11/14/2022 SGH | Reviewed documents in the Kiteworks share file regarding various issues for the First Interim Report. | 0.60<br>362.00/hr | 217.20 |
| 11/17/2022 SGH | Reviewed and edited issues for First Interim Report. Prepared a Excel file of funds invested to use as a Exhibit to the First Interim Report. | 1.50<br>362.00/hr | 543.00 |
| SGH | Researched issues for First Interim Report. | 0.40<br>362.00/hr | 144.80 |
| 11/18/2022 SGH | Reviewed issues for First Interim Report. Researched information in Relativity for the report. Continued to update the report of on-going investor activities and search for people involved in Relativity. This report on the on-going activities will be an Exhibit to First Interim Report. | 3.00<br>362.00/hr | 1,086.00 |
| 11/21/2022 SGH | Prepared draft of graph to show the funds raised from investors to be used as Exhibit in the report. Reviewed and input the figures for January and February. Drafted an email to the receiver regarding the chart for the report. | 0.90<br>362.00/hr | 325.80 |
| SGH | Continued researching issues for the First Interim Report. Reviewed emails regarding SEO optimization and hits on the receiver's website to mention in report. | 0.40<br>362.00/hr | 144.80 |
| SGH | Research issues for First  Interim Report. | 0.70<br>362.00/hr | 253.40 |
| 11/22/2022 SGH | Reviewed draft of First Interim Report and sent comments to Receiver Team. Reviewed documents researched in Relativity. Drafted language for report regarding lack of accounting. Reviewed the flow charts to calculated the direct and indirect sponsors for bonuses. Drafted email to Receiver regarding report. Continued reviewing documents in Relativity for accounting records to updated the Excel analysis of the total fraud. | 3.50<br>362.00/hr | 1,267.00 |
| 11/23/2022 SGH | Telephone call to Sonila Themeli regarding the report and issues for report and what should be a Exhibit to the report. | 0.50<br>362.00/hr | 181.00 |
| 11/27/2022 SGH | Reviewed and edited First Interim Report. | 0.40<br>362.00/hr | 144.80 |
| 11/28/2022 SGH | Updated analysis of the total funds invested and the number of investors. Updated the graph for the First Interim Report. Researched figures for revenues and investors. | 3.00<br>362.00/hr | 1,086.00 |

**SEC v CryptoFX**

Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/28/2022 | SGH | Reviewed and edited the First Interim Report and researched information and Exhibits for the Report. | 3.00 362.00/hr | 1,086.00 |
| | SSA | Drafted section of receiver's report relating to funds tracing.  Prepared updated liquidation and recovery chart. | 1.50 276.00/hr | 414.00 |
| | | Subtotal | 22.20 | 7,907.40 |

### Tax Issues

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2022 | SSA | Discussed IRS Form 56 and requirements for individuals with Jim Jennings. | 0.30 276.00/hr | 82.80 |
| 10/13/2022 | SSA | Researched for data for preparation of form 56 for each of the defendants. | 0.90 276.00/hr | 248.40 |
| 10/14/2022 | JRJ | Prepared Form 56 for Crypto FX LLC in draft form for discussion with Scott Askue. Sent to Scott Askue. | 0.90 276.00/hr | 248.40 |
| 10/20/2022 | JRJ | Prepared Form 56 for CBT Group LLC, Benvenuto, and Chavez (3 total in addition to Crypto FX). Sent  to Scott Askue. | 1.10 276.00/hr | 303.60 |
| 10/21/2022 | SSA | Drafted email to the Receiver regarding form 56 for the defendants. | 0.20 276.00/hr | 55.20 |
| 11/1/2022 | SSA | Reviewed property tax bills for CBT owned properties and calendared for payment. | 0.30 276.00/hr | 82.80 |
| 11/3/2022 | SSA | Reviewed 2020 tax return of Chavez. Drafted notes regarding same. | 0.60 276.00/hr | 165.60 |
| 11/8/2022 | SSA | Prepared report of federal employer identification numbers for related entities for freeze letters. | 0.30 276.00/hr | 82.80 |
| | | Subtotal | 4.60 | 1,269.60 |
| | | **For professional services rendered** | **447.90** | **$132,832.40** |

**SEC v CryptoFX**

Page    26

Additional Charges :

|  |  | **Amount** |
|---|---|---|
| | **Expenses** | |
| 9/30/2022 | Expense Report - Scott Askue trip to Houston on September 19 and September  20. Airfare ($481.20), Hotel ($241.14), car rental(210.26), meals ($36.37), mileage ($35.00) and parking ($99.58). | 1,103.55 |
| 10/12/2022 | Copying cost - 102 pages of bank records | 15.30 |
| 10/31/2022 | IDI reverse phone search | 4.50 |
| | Expense Report - Scott Askue trip to Houston on September 30 and October 1. Airfare ($431.20), Hotel ($151.90), car rental ($267.89), meals ($43.98), mileage ($35.00) and parking ($41.12). | 971.09 |
| 12/31/2022 | Pacer on-line charges | 53.70 |
| | Subtotal | 2,148.14 |
| | **Total costs** | **$2,148.14** |
| | **Total amount of this bill** | **$134,980.54** |

# Hays Financial Consulting, LLC
## Biographical Information of Forensic Accountants

**S. Gregory Hays, Managing Principal**

Mr. Hays is a court appointed fiduciary and forensic accountant that has been involved in a broad array of engagements primarily focused on restructuring and winding down insolvent companies and investigating fraud. He is routinely appointed by federal and state courts as trustee or receiver to manage businesses and other assets to maximize recovery.  Mr. Hays has served as a federal receiver or forensic accountant to federal receiver in over 18 cases. He had been a key role in over 27 Ponzi schemes cases as a fiduciary, forensic accountant, or expert witness. He has over 40 years of financial experience, including over 30 years managing bankruptcy and receivership cases and investigating fraudulent activity. He is a Certified Turnaround Professional ("CTP") and a Certified Insolvency and Restructuring Advisor ("CIRA") and serves on the Board of Directors for the Association of Insolvency & Restructuring Advisors ("AIRA").  He is former President of the National Association of Federal Equity Receivers ("NAFER").  He holds a Master of Business Administration in Finance from Georgia State University and a Bachelor of Business Administration in Finance from Stetson University.

| | | |
|---|---|---|
| Standard Hourly Rate for 2023: | $ | 425.00 |
| Discounted Hourly Rate for CFX: | $ | 362.00 |
| Total Fees this Application: | $ 61,576.20 | |

**Scott Askue, Managing Director**

Mr. Askue has 25 years of experience in bankruptcy and receivership management. He provides financial consulting services including: investigative, financial analysis, asset recovery, liquidation, litigation consulting, forensic accounting, avoidance action analysis, claims analysis, and data conversion and management. Mr. Askue manages insolvency cases involving many types of businesses. He has serves as the primary forensic accountant on the firm's' fraud investigation cases including actions brought by the SEC, FTC and the CFTC. He holds a Masters in Finance from Georgia State University and a Bachelors of Science in Management from Georgia Institute of Technology.

| | | |
|---|---|---|
| Standard Hourly Rate for 2023: | $ | 325.00 |
| Discounted Hourly Rate for CFX: | $ | 276.00 |
| Total Fees this Application: | $ 62,017.20 | |

**Dwaine Butler, Director of Real Estate**

Mr. Butler is a Director and manages the real estate aspects or the firms' receiver and trustee cases and provides assistance forensic accounting matters.  He has been employed by the firm for 15 years and has actively managed distressed and bank owned real estate projects.  Mr. Butler supervises the takeover of insolvent companies and distressed properties.  Additional responsibilities include the management and liquidation of assets and funds tracing.  Mr. Butler is a Certified Property Manager ("CPMC") and an active member of the nationally recognized, Institute of Real Estate Management ("IREM").  He attended Morris Brown College where he received his Bachelor of Science degree.  He currently serves as a local member of IREM Georgia

Chapter 67 and is an active alumni member of Kappa Alpha Psi, Fraternity, Inc., Diversity Council Board Member

|  |  |  |
|---|---|---|
| Standard Hourly Rate for 2023: | $ | 225.00 |
| Discounted Hourly Rate for CF: | $ | 170.00 |
| Total Fees this Application: | $ | 8,687.00 |

**Jim Jennings, Tax Director**

Mr. Jennings is a CPA and has over 25 years' experience in dealing with the tax aspects of insolvency cases. He has been employed with Hays Financial for over ten years and provides tax advice and prepares all the tax returns in the firm's fiduciary cases. He has extensive experience in the administration of Chapter 11 Debtor in Possession, receivership, and other insolvency cases. He holds a Master of Taxation degree from Georgia State University and a Bachelor of Arts in Business with a concentration in Finance from Michigan State University.

|  |  |  |
|---|---|---|
| Standard Hourly Rate for 2023 is | $ | 325.00 |
| Discounted Hourly Rate for CFX: | $ | 276.00 |
| Total Fees in this Application: | $ | 552.00 |

Standard Hourly Rate for 2023 is $325.
Discounted Hourly Rate for CFX $