# EXHIBIT B



**Shook, Hardy & Bacon L.L.P.**
2555 Grand Boulevard
Kansas City, MO 64108-2613
(816) 474-6550

| | |
|---|---|
| **SHOOK HARDY AND BACON** | **Invoice No:**        **3008735** |
| JOHN LEWIS, JR, RECEIVER | Invoice Date:      04/30/2023 |
| 600 TRAVIS ST, SUITE 3400 | Matter Number:    33206.389768 |
| HOUSTON, TX 77002-2926 | Billing Attorney:    John Lewis Jr. |

**Summary of Invoice**

For Professional services and disbursements thru **March 31, 2023**

Lewis, John, Jr., Receiver - SEC vs. Mauricio Chavez, et al.

| | |
|---|---|
| Current Fees | $323,534.50 |
| Current Disbursements | 23,294.14 |
| **Total Current Fees and Disbursements** | **$346,828.64** |
| Previous Balance | 63,847.86 |
| **Total Amount Due** | **$410,676.50** |

# REMITTANCE INFORMATION

***Please verify your records reflect our new Wiring Instructions and Remit Address.***

**Wiring Instructions**
Commerce Bank
1000 Walnut
Kansas City, MO 64106
ABA Number: 101000019
SWIFT: CBKCUS44
Account Number: 43056

**Remit Address**
Shook, Hardy & Bacon L.L.P.
PO Box 843718
Kansas City, MO 64184-3718

**Federal Tax ID:**
44-0585497

Payments received after March 31, 2023 may not be reflected herein.

2



33206.389768  3008735  04/30/2023

## Invoice Detail

For Professional services and disbursements thru *March 31, 2023*

Lewis, John, Jr., Receiver - SEC vs. Mauricio Chavez, et al.

**Professional Services**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **SEC01** | **Asset Analysis** | | | |
| 01/03/23 | KKP | Manage data files retrieved from technology support team regarding CFX employee MS. | 0.40 | $170.00 |
| 01/04/23 | KKP | Communicate with CFX witness O.C. | 0.30 | 127.50 |
| 01/05/23 | KKP | Revise American Express subpoeana and freeze letter. | 0.40 | 170.00 |
| 01/05/23 | KKP | Communicate on call with CFX witness O.C. | 0.70 | 297.50 |
| 01/05/23 | KKP | Analyze materials sent by O.C. in order to prepare for upcoming meeting with O.C. | 1.50 | 637.50 |
| 01/05/23 | STV | Confer with receiver and Hays group re crypto expert | 0.20 | 85.00 |
| 01/05/23 | STV | Review response to subpoena from Mercedes Benz Greenway | 0.20 | 85.00 |
| 01/05/23 | STV | Prepare engagement letter for BlockTrace and confer with the team re same | 1.00 | 425.00 |
| 01/06/23 | STV | Revise engagement letter to BlockTrace and confer with the team re same | 0.40 | 170.00 |
| 01/09/23 | KKP | Communicate on call with O.T. regarding managing gmail account. | 0.20 | 85.00 |
| 01/12/23 | STV | Review Coinbase responses to subpoena on J. T. | 0.40 | 170.00 |
| 01/17/23 | KKP | Confer with C. Geiser regarding upcoming receivership tasks and deadlines. | 0.40 | 170.00 |
| 01/17/23 | CMG | Attend team call to discuss current efforts to collect and safeguard additional assets. | 1.20 | 510.00 |
| 01/18/23 | KKP | Revise Mercedes Benz of Sugarland subpoena. | 0.20 | 85.00 |
| 01/19/23 | STV | Confer with the real estate agent and team re offer on Lawrence lot and listing of the 25 acre lot | 0.60 | 255.00 |
| 01/23/23 | KKP | Revise subpoena for Star Motor Cars and West Houston Volkswagen. | 0.50 | 212.50 |
| 01/23/23 | STV | Call with BlockTrace re coinbase account | 0.60 | 255.00 |
| 01/24/23 | KKP | Provide notice of subpoenas to opposing counsel. | 0.10 | 42.50 |
| 01/24/23 | KKP | Revise subpoena for Styers Realty. | 0.20 | 85.00 |
| 01/24/23 | KKP | Prepare for and attend interview with CFX leader EE | 2.00 | 850.00 |
| 01/24/23 | KKP | Confer with team regarding deposition notice of CFX employee O.M. | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | STV | Review cryptocurrency transactions and confer with the team Coinbase Receiver's wallet | 0.40 | 170.00 |
| 01/26/23 | KKP | Prepare for and conduct employee interview of S.A. | 1.30 | 552.50 |
| 01/26/23 | KKP | Prepare and conduct employee interview of SZ | 0.80 | 340.00 |
| 01/26/23 | STV | Confer with appraiser re meeting to discuss report | 0.20 | 85.00 |
| 01/27/23 | KKP | Conduct and prepare for employee interview of N.A | 0.80 | 340.00 |
| 01/27/23 | KKP | Confer with appraiser regarding appraisal observations. | 0.10 | 42.50 |
| 01/30/23 | KKP | Correspond with counsel for Chavez and Gonzalez regarding inspection of property at 24923 Tidmor Lane. | 0.10 | 42.50 |
| 01/30/23 | KKP | Draft subpoenas to Cadence Bank, Susser Bank and Amrock title company in order to locate additional receivership assets. | 2.00 | 850.00 |
| 01/30/23 | KKP | Conduct asset analysis including personal property and real property searches for Receivership Defendants, affiliated persons and entities. | 4.00 | 1,700.00 |
| 01/30/23 | STV | Review affidavit by Hays re cash raised from Nov. 2021 to Sept. 2022. | 0.30 | 127.50 |
| 01/30/23 | STV | Review BlockTrace report on crypto trading | 0.50 | 212.50 |
| 01/31/23 | KKP | Perform analysis of appraisal report for 25 acre land in Waller County in preparation for meeting with appraiser to discuss value of property. | 0.50 | 212.50 |
| 01/31/23 | KKP | Confer with property appraiser regarding upcoming interview and discussion regarding 25 acre property owned by CBT. | 0.30 | 127.50 |
| 01/31/23 | KKP | Confer with counsel for J. Gonzalez regarding inspection of property owned by JM Monarchy. | 0.20 | 85.00 |
| 02/01/23 | KKP | Perform analysis of appraisal report prior to call with appraiser relating to 25 acre lot. | 0.50 | 212.50 |
| 02/01/23 | STV | Review CFX spreadsheet maintained by R. Zavala recording new CFX contract , payments to investors, commissions and bonuses, as well funds sent to Houston | 0.80 | 340.00 |
| 02/03/23 | ALTZ | Research SalesForce access and SalesForce data capture options. | 1.20 | 510.00 |
| 02/03/23 | ALTZ | Video conference with Mr. Thomas and Ms. Gilmer Herr from SalesForce, regarding access and SalesForce data capture options. | 1.50 | 637.50 |
| 02/03/23 | ALTZ | Begin capturing data and documents from SalesForce. | 5.80 | 2,465.00 |
| 02/04/23 | ALTZ | Continue capturing data and documents from SalesForce. | 5.30 | 2,252.50 |
| 02/06/23 | STV | Review case documents re real property purchased by I.S. | 0.30 | 127.50 |
| 02/06/23 | KKP | Perform update of case law relating to requirements for sale of real and personal property. | 2.50 | 1,062.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/23 | KKP | Confer with B. Webster regarding personal property valuation. | 0.10 | 42.50 |
| 02/06/23 | KKP | Draft subpoena relating to Crypto wallets. | 0.60 | 255.00 |
| 02/06/23 | ALTZ | Analyze and summarize data from SalesForce. | 3.00 | 1,275.00 |
| 02/06/23 | ALTZ | Communicate with Ms. Themeli regarding SalesForce access. | 0.10 | 42.50 |
| 02/06/23 | ALTZ | Continue capturing data and documents from SalesForce. | 3.30 | 1,402.50 |
| 02/07/23 | STV | Review summary of inspection of Tidmore lane | 0.20 | 85.00 |
| 02/07/23 | KKP | Review and analyze accurint report relating to CFX leaders. | 2.10 | 892.50 |
| 02/07/23 | KKP | Perform analysis of real property records in order to locate properties owned by O.T. | 1.50 | 637.50 |
| 02/07/23 | KKP | Conduct inspection of Chavez's real property. | 2.50 | 1,062.50 |
| 02/07/23 | KKP | Draft lis pendens regarding to property owned by CFX leader in Montgomery County. | 1.00 | 425.00 |
| 02/07/23 | KKP | Confer with D. Styers from Styers realty regarding 25 acre lot. | 0.20 | 85.00 |
| 02/07/23 | ALTZ | Prepare SalesForce data for the experts and vendor. | 2.80 | 1,190.00 |
| 02/08/23 | KKP | Perform analysis of personal property located at Chavez's residence. | 1.50 | 637.50 |
| 02/08/23 | ALTZ | Analyze existing reports from SalesForce. | 2.60 | 1,105.00 |
| 02/09/23 | STV | Review email from GC re commissions and bonuses | 0.20 | 85.00 |
| 02/10/23 | KKP | Communicate with appraisals regarding real property owned by CFX. | 0.50 | 212.50 |
| 02/10/23 | KKP | Review and perform analysis of accurint reports for CFX investors and leaders. | 4.50 | 1,912.50 |
| 02/10/23 | KKP | Confer with Providence Title regarding subpoena. | 0.10 | 42.50 |
| 02/10/23 | KKP | Revise subpoena for Amroc Inc relating to receivership defendants real property. | 0.80 | 340.00 |
| 02/13/23 | KKP | Confer with appraisers relating to real property land owned by receivership defendants. | 0.30 | 127.50 |
| 02/13/23 | KKP | Confer with M. Poutus regarding car evaluations for sale of receivership defendant vehicles. | 0.30 | 127.50 |
| 02/13/23 | KKP | Confer regarding Providence title subpoena. | 0.10 | 42.50 |
| 02/15/23 | KKP | Confer with appraisals regarding property analysis of 25 acre lot. | 0.40 | 170.00 |
| 02/15/23 | KKP | Review and analyze personal property located at Chavez's apartment and summarize documents to include in turnover request. | 1.00 | 425.00 |
| 02/15/23 | KKP | Confer with S. Themeli regarding obtaining title reports for properties. | 0.10 | 42.50 |
| 02/15/23 | KKP | Draft subpoena to Amrock Inc in order to receive records relating to receivership defendants. | 0.60 | 255.00 |
| 02/17/23 | KKP | Review property records relating to CFX leader IS | 0.50 | 212.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/23 | KKP | Review update of case law regarding notice requirements for lis pendens. | 1.00 | 425.00 |
| 02/17/23 | ALTZ | Communicate with Mr. Askue regarding SalesForce reports. | 0.10 | 42.50 |
| 02/17/23 | ALTZ | Analyze available SalesForce reports for Mr. Askue. | 1.80 | 765.00 |
| 02/20/23 | CMG | Attend weekly team call to discuss outstanding action items. | 0.50 | 212.50 |
| 02/21/23 | KKP | Draft subpoena for Independent Financial in order to locate receivership assets. | 0.80 | 340.00 |
| 02/21/23 | KKP | Draft subpoena for Metabank in order to locate receivership assets. | 0.80 | 340.00 |
| 02/21/23 | KKP | Draft subpoena for QTC Holding Corp in order to locate receivership assets. | 0.80 | 340.00 |
| 02/21/23 | KKP | Confer internally regarding subpoena issued for Styers Reality. | 0.20 | 85.00 |
| 02/22/23 | KKP | Review property records relating to CFX leaders in order to identify real property in order to file les pendens. | 6.30 | 2,677.50 |
| 02/22/23 | STV | Confer with the Hays team and crypto expert re ledger nano wallet/cold storage device | 0.20 | 85.00 |
| 02/23/23 | KKP | Draft subpoena for Zelle in order to request documents relating to receivership defendants. | 1.20 | 510.00 |
| 02/23/23 | KKP | Manages responsive documents in response to SEC Illinois subpoena. | 1.60 | 680.00 |
| 02/23/23 | STV | Call with Scott Hayes re analysis of bank and other records | 0.30 | 127.50 |
| 02/24/23 | KKP | Attend interview with CFX former employee, GG. | 1.30 | 552.50 |
| 02/24/23 | KKP | Draft spreadsheet based on Review of property records relating to CFX leaders in order to identify real property in order to file les pendens. | 3.20 | 1,360.00 |
| 02/27/23 | KKP | Confer with internal team regarding American Express subpoena. | 0.20 | 85.00 |
| 03/01/23 | KKP | Confer with Wild life management -25 acre | 0.40 | 170.00 |
| 03/02/23 | KKP | Draft notices of lis pendens and transmittal letter. | 1.50 | 637.50 |
| 03/03/23 | KKP | Draft letter to P. Flack regarding personal property owned by Chavez and turnover request. | 2.50 | 1,062.50 |
| 03/06/23 | CMG | Attend team strategy meeting to determine outstanding tasks for the week. | 1.10 | 467.50 |
| 03/06/23 | STV | Confer with the team re additional appraisal for Waller county property and filing of lis pendens | 0.40 | 170.00 |
| 03/07/23 | KKP | Confer with appraisal company regarding appraisal of 25 acre lot. | 0.10 | 42.50 |
| 03/07/23 | ALTZ | Communicate with Mr. Percy regarding the SalesForce data. | 0.10 | 42.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/23 | KKP | Communicate with property management company/owner of hair salon (Hair News Salon) that Chavez leased in order to serve subpoena. | 0.50 | 212.50 |
| 03/08/23 | KKP | Confer regarding proposed appraisal report for 25 acre lot in waller county. | 0.30 | 127.50 |
| 03/08/23 | KKP | Confer with P. Flack regarding documents relating to Hair news salon. | 0.10 | 42.50 |
| 03/10/23 | KKP | Confer with waller county appraisal district regarding 25 acre property in waller county and wildlife designation. | 0.50 | 212.50 |
| 03/12/23 | CMG | Analysis of possible claims against money order issuers. | 2.00 | 850.00 |
| 03/15/23 | KKP | Review real property records via lexis nexis and accurint reports in order to locate real property owned by Illinois leaders, | 3.50 | 1,487.50 |
| 03/16/23 | KKP | Review and perform analysis of Lexis nexis property records and liberty county appraisal district records in order to locate real property owned by Illinois leaders. | 5.00 | 2,125.00 |
| 03/16/23 | KKP | Confer regarding wiring funds to appraisal company for inspection relating to 25 acre property in Waller County. | 0.20 | 85.00 |
| 03/17/23 | KKP | Review real property documents regarding Chavez residence and Amrock title company. | 0.30 | 127.50 |
| 03/20/23 | KKP | Confer With company regarding appraisal order for 25 acre lot. | 0.10 | 42.50 |
| 03/23/23 | STV | review correspondence from Plateau Wildlife Management re Waller county property valuation | 0.20 | 85.00 |
| 03/23/23 | STV | confer with K. Powell re lis pendens in Liberty county, TX | 0.10 | 42.50 |
| 03/28/23 | STV | Confer with Hays group re Pathward bank records; confer with Coinbase re 1099 forms for defendant's accounts | 0.60 | 255.00 |
| 03/28/23 | STV | Confer with the team re lis pendens in Liberty county, confer with team and Blocktrace re liquidation of Binance account | 0.50 | 212.50 |
| 03/29/23 | STV | Review inventory of Chavez's residence prepared by Webster's, confer with Webster's and team re same, revise letter to counsel for Chavez and email correspondence with him re production of additional documents and request for turnover of personal property | 1.10 | 467.50 |
| 03/29/23 | STV | Research and supplement motion to invest receivership funds and confer with the Receiver re same | 1.30 | 552.50 |
| 03/30/23 | STV | Emails and call with appraiser and real estate broker re Waller county property valuation | 0.50 | 212.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/30/23 | STV | Confer with the receiver re filing of receivership order in additional jurisdictions; coordinate filings; confer with the team re receivership asset assessment; research receivership assets | 2.90 | 1,232.50 |
| **Subtotal for SEC01** | | **Asset Analysis** | **118.10** | **$50,192.50** |

**SEC02      Asset Disposition**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/23 | STV | Email with appraiser re inspection of Chavez's residence | 0.20 | $85.00 |
| 01/09/23 | STV | Prepare declaration of no conflict by Webster Auctions and confer with him re same | 0.30 | 127.50 |
| 01/12/23 | STV | Revise bill of sale to J.  Higareda re sale of receivership assets | 0.40 | 170.00 |
| 01/13/23 | STV | Confer with the team and expert re opening of Receiver's crypto wallet | 0.20 | 85.00 |
| 01/16/23 | STV | Research and draft Receiver's liquidation plan and confer with the team re same | 2.80 | 1,190.00 |
| 01/19/23 | STV | Call and email with R. Franco Legislative Affairs 25th Ward Alderman's office Chicago re CFX victims | 0.60 | 255.00 |
| 01/20/23 | STV | Confer with the appraisal team re appointment with appraiser re 25 acre property | 0.20 | 85.00 |
| 01/20/23 | STV | Review summary of the offer for 28 Lawrence lot | 0.30 | 127.50 |
| 01/24/23 | STV | Call with BlockTrace re Exodus wallet and transfer for Coinbase wallet | 0.60 | 255.00 |
| 01/26/23 | STV | Confer with K. Morris, real estate agent re contract and addenda to the same | 0.40 | 170.00 |
| 01/27/23 | STV | Confer with the real estate agent and Receiver re offer on Hogan lane property | 0.40 | 170.00 |
| 01/27/23 | STV | Review contract for sale of real property and requirements for motion to sell real estate | 1.40 | 595.00 |
| 01/30/23 | KKP | Confer with S. Themeli regarding motion to approve sale of real estate and personal property. | 0.50 | 212.50 |
| 01/31/23 | KKP | Perform analysis of updated case law regarding receiver's motion for approval of sale of real property. | 2.00 | 850.00 |
| 02/01/23 | STV | Review Ebenezer construction invoices, payment information for purchase of Mack property and claimed work on Hogan lane properties, call with real estate agent and appraiser, review TREC for 28 Lawrence and revise the same | 3.20 | 1,360.00 |
| 02/01/23 | KKP | Perform analysis of proposed land contract relating to real properties. | 2.00 | 850.00 |
| 02/01/23 | KKP | Draft Receivers motion to approve the sale of real property. | 3.70 | 1,572.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | KKP | Confer with K. Morris, S. Themeli, R. Dagley regarding appraisal reports for receivership defendant real properties. | 0.80 | 340.00 |
| 02/02/23 | STV | Emails with counsel for Vargas and Mr. Flack and Michael Poutous re cars | 0.50 | 212.50 |
| 02/02/23 | STV | Confer with realtor re counter offer on Hogan lane | 0.20 | 85.00 |
| 02/02/23 | STV | Revise Contract for sale of 28 Lawrence, addendum and Exhibit to the same, call wth K. Powell re revisions | 0.80 | 340.00 |
| 02/02/23 | KKP | Draft motion to approve sale of real property. | 3.50 | 1,487.50 |
| 02/02/23 | KKP | Confer with S. Themeli regarding land contract. | 0.50 | 212.50 |
| 02/02/23 | KKP | Review and revise land contract relating to real property. | 2.50 | 1,062.50 |
| 02/03/23 | KKP | Revise land contract relating to receivership real property. | 0.50 | 212.50 |
| 02/03/23 | KKP | Draft motion to approve sale of real property. | 3.50 | 1,487.50 |
| 02/03/23 | STV | Confer with Poutous Auto sales re offers on and listing of BMW | 0.20 | 85.00 |
| 02/06/23 | STV | Confer with Webster re inventory of personal property | 0.30 | 127.50 |
| 02/06/23 | STV | Consider listing of the BMW and offer on Mercedes, confer with Mike Poutous re same; confer with K. Powell re motion for sale of personal property | 0.70 | 297.50 |
| 02/07/23 | KKP | Confer with Montgomery county clerk regarding lis pendens. | 0.30 | 127.50 |
| 02/08/23 | KKP | Commincate with reltor re 28 lawrence marshall contract | 0.10 | 42.50 |
| 02/09/23 | KKP | Draft receivers motion to sale personal property. | 2.00 | 850.00 |
| 02/09/23 | KKP | Draft receivers motion to sale real property, | 2.50 | 1,062.50 |
| 02/13/23 | STV | Email with real estate broker re sale of real estate | 0.20 | 85.00 |
| 02/13/23 | STV | Email with M. Poutous re listing and sale of cars | 0.30 | 127.50 |
| 02/14/23 | KKP | Review and analyze property records and purchase history relating to 0 Hogan Lane and 28 lawrence marshall. | 1.50 | 637.50 |
| 02/14/23 | KKP | Perform update of case law regarding real property publication requirements. | 0.50 | 212.50 |
| 02/14/23 | KKP | Confer with Realtor regarding sale of 0 Hogan Lane. | 0.40 | 170.00 |
| 02/14/23 | KKP | Review real estate contract and exhibits relating to receivership real property. | 0.50 | 212.50 |
| 02/15/23 | KKP | Draft and publish newspaper ad in support of motion to sale real property. | 0.50 | 212.50 |
| 02/15/23 | KKP | Draft motion to sale real property. | 2.40 | 1,020.00 |
| 02/15/23 | STV | Revise motion to sell real estate Hogan lane | 0.80 | 340.00 |
| 02/15/23 | STV | Review emails with title company re sale of Hogan lot | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/23 | KKP | Review executed contract, supporting exhibits and Intermediary relationship agreement regarding sale of real property (0 Hogan Lane). | 1.00 | 425.00 |
| 02/16/23 | KKP | Revise receiver's motion for the sale of real property (0 Hogan Lane). | 1.90 | 807.50 |
| 02/16/23 | KKP | Confer with M. Potus, car dealer, regarding receivership defendant's volkswagen vehicle. | 0.10 | 42.50 |
| 02/16/23 | STV | Confer with defense counsel re motion to sell real estate, revise motion and coordinate filing | 0.60 | 255.00 |
| 02/20/23 | KKP | Revise motion and proposed order relating to the sale of personal property-Mercedes. | 1.50 | 637.50 |
| 02/20/23 | STV | Confer with Michael Poutous and team re sale of Mercedes, revise motion to sell personal property | 0.40 | 170.00 |
| 02/21/23 | KKP | Draft Seller's Inquiry document to be sent to Fidelity Title relating to 0 Hogan lane transaction. | 0.30 | 127.50 |
| 02/22/23 | STV | Confer with real estate broker and team re offer on 28 Lawrence lot | 0.20 | 85.00 |
| 02/22/23 | KKP | Confer with realtor regarding proposed offer on 28 Lawrence Marshall property. | 0.10 | 42.50 |
| 02/22/23 | KKP | Confer with Fidelity Title regarding items needed from Receiver to close on real property. | 0.20 | 85.00 |
| 02/23/23 | KKP | Revise Seller's Inquiry document to be sent to Fidelity Title relating to 0 Hogan lane transaction. | 0.30 | 127.50 |
| 02/24/23 | STV | Revise motion to liquidate automobile, coordinate update on the Receiver's website | 0.90 | 382.50 |
| 02/27/23 | KKP | Confer with Realtor regarding property closing, proposed offers and required property maintenance. | 0.40 | 170.00 |
| 02/27/23 | KKP | Revise motion to approve sale and proposed order relating to personal property Mercedes and Volkswagen. | 1.50 | 637.50 |
| 02/27/23 | KKP | Confer with Fidelity National Title regarding sale of 0 Hogan Lane. | 0.40 | 170.00 |
| 02/27/23 | KKP | Confer with car dealer, M. Putous regarding sale of vehicles. | 0.20 | 85.00 |
| 02/27/23 | STV | Confer with M. Poutous and K. Powell re sale of the VW and motion to sell the same and other vehicles; confer with real estate broker and team re sale of Hogan Lane property | 0.50 | 212.50 |
| 02/28/23 | STV | Revise motion to approve private sale of automobile and proposed order and coordinate filing | 0.60 | 255.00 |
| 02/28/23 | KKP | Revise motion to approve sale of personal property. | 0.30 | 127.50 |
| 02/28/23 | KKP | Confer regarding closing on real property at 0 hogan lane. | 0.30 | 127.50 |
| 02/28/23 | KKP | Confer regarding contract on real property at 28 Lawrence marshall. | 0.50 | 212.50 |
| 03/02/23 | KKP | Revise motion to approve sale of real property and proposed order (28 Lawrence marshall). | 1.00 | 425.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/23 | KKP | Confer with P. Flack regarding title to Volkswagen. | 0.10 | 42.50 |
| 03/02/23 | STV | Emails with counsel for Chavez and Vargas and the team re sale of cars and wire transfer; coordinate preparation of additional third party subpoenas; confer with the team re Salesforce data | 0.50 | 212.50 |
| 03/03/23 | KKP | Confer regarding closing documents needed for 0 Hogan lane. | 0.50 | 212.50 |
| 03/06/23 | KKP | Draft notices of lis pendens. | 3.00 | 1,275.00 |
| 03/07/23 | KKP | Conduct research relating to requirements of publishers affidavit. | 0.30 | 127.50 |
| 03/07/23 | KKP | Draft publishers affidavit. | 0.60 | 255.00 |
| 03/07/23 | KKP | Revise motion to approve sale of real property. | 0.50 | 212.50 |
| 03/08/23 | KKP | Draft publisher's affidavit in support of motion to approve sale of real property. | 1.50 | 637.50 |
| 03/08/23 | KKP | Confer with V. Lara from greensheet regarding publishers affidavit. | 0.20 | 85.00 |
| 03/08/23 | STV | Revise motion to sell real property in Waller county and confer with the team re same | 0.40 | 170.00 |
| 03/09/23 | KKP | Confer regarding Greensheet newspaper ad as requested by title company. | 0.30 | 127.50 |
| 03/10/23 | KKP | Confer regarding newspaper ad regarding property at 28 lawrence marshall. | 0.40 | 170.00 |
| 03/10/23 | KKP | Confer with Plateau Land & Wildlife Management regarding wildlife designation for 25 acre waller county lot. | 0.20 | 85.00 |
| 03/13/23 | KKP | Revise motion to approve the sale of real property relating to 28 Lawrence Marshall. | 1.10 | 467.50 |
| 03/13/23 | KKP | Confer with M. Poutus regarding release of lien and necessary information from Capital One Auto. | 0.30 | 127.50 |
| 03/13/23 | KKP | Confer with staff at Greensheet regarding requested publisher's affidavit (0 Hogan Lane). | 0.60 | 255.00 |
| 03/14/23 | KKP | Provide required documents to title company relating to 0 Hogan Lane. | 0.20 | 85.00 |
| 03/14/23 | KKP | Draft notice of publishers affidavit in support of motion to sale real property located at 0 hogan lane. | 0.50 | 212.50 |
| 03/15/23 | KKP | Confer with Capital One representative regarding lien on volkswagen vehicle in order to facilitate sale of vehicle. | 2.00 | 850.00 |
| 03/16/23 | KKP | Confer with Capital One regarding release of lien. | 2.00 | 850.00 |
| 03/16/23 | KKP | Draft letter to Capital One regarding release of lien. | 0.80 | 340.00 |
| 03/21/23 | KKP | Draft subpoena to Amrock title company regarding Chavez property. | 0.50 | 212.50 |
| 03/21/23 | KKP | Draft letter to Capital One regarding release of title for Volkswagen vehicle. | 2.50 | 1,062.50 |
| 03/21/23 | KKP | Confer with car dealer, M. Poutus regarding title release for Volkswagen vehicle. | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/23 | KKP | Confer with title company regarding closing documents for 28 Lawrence marshall. | 0.10 | 42.50 |
| 03/23/23 | KKP | Confer with Car dealer, M. Poutus regarding title and sale of Volkswagen. | 0.40 | 170.00 |
| 03/23/23 | KKP | Draft notices of lis pendens and transmittal letter regarding Liberty County properties. | 4.50 | 1,912.50 |
| 03/23/23 | STV | review release of title by CapitalOne | 0.20 | 85.00 |
| 03/24/23 | KKP | Confer With Realtor regarding closing documents needed for 28 Lawrence Marshall. | 0.10 | 42.50 |
| 03/27/23 | KKP | Confer regarding documents needed for 28 Lawrence marshall closing. | 0.10 | 42.50 |
| 03/27/23 | KKP | Confer Regarding required documents for Hogan lane closing. | 0.30 | 127.50 |
| 03/28/23 | KKP | Communicate internal SHB team regarding 0 Hogan Lane closing. | 0.30 | 127.50 |
| 03/28/23 | KKP | Communicate with M. Poutus regarding sale of BMW and title for the Volkswagen vehicle. | 0.50 | 212.50 |
| 03/28/23 | KKP | Draft motion to approve the sale of BMW vehicle and proposed order. | 1.00 | 425.00 |
| 03/28/23 | STV | Confer with the team re sale of cars | 0.20 | 85.00 |
| 03/29/23 | KKP | Communicate with title company regarding 0 Hogan Lane closing. | 0.20 | 85.00 |
| 03/29/23 | KKP | Communicate regarding facilitating the sale of Chavez's BMW and Volkswagen. | 0.30 | 127.50 |
| 03/29/23 | STV | Review final closing documents for the sale of Hogan ln and confer with title company re same | 0.60 | 255.00 |
| **Subtotal for SEC02** | **Asset Disposition** | | **86.60** | **$36,805.00** |

| SEC03 | Business Operations | | | |
|-------|---------------------|---|---|---|
| | | | | |
| 02/08/23 | CAU | Correspond with supervisor regarding witness calls today; review documents sent over by EE; submit analysis of documents to supervisor. | 0.60 | $255.00 |
| 02/10/23 | CAU | Prepare for and attend call with Chicago leader IS; call with J. M. | 2.80 | 1,190.00 |
| **Subtotal for SEC03** | **Business Operations** | | **3.40** | **$1,445.00** |

| SEC04 | Case Admin | | | |
|-------|-----------|---|---|---|
| | | | | |
| 01/03/23 | KKP | Communicate on weekly receivership call with J.Lewis, S. Askue, S.Themeli, G. Hays. | 1.50 | $637.50 |
| 01/03/23 | STV | Review correspondence from Google re subpoena and coordinate preparation of additional third party subpoenas | 0.40 | 170.00 |
| 01/03/23 | STV | Coordinate filing of motion to employ BlockTrace | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/23 | STV | Call with SEC counsel re witnesses' cell phone imaging | 0.20 | 85.00 |
| 01/03/23 | STV | Review appraisal on Waller county property | 1.10 | 467.50 |
| 01/03/23 | STV | Prepare for and conduct weekly strategy call with the team | 1.70 | 722.50 |
| 01/03/23 | STV | Confer with Gulfstream and e-discovery team re imaging of CFX leaders' phones | 0.70 | 297.50 |
| 01/03/23 | STV | Review documents produced by Alex Weatherford | 0.90 | 382.50 |
| 01/03/23 | STV | Review response to subpoena from Santander bank and confer with the team re follow up to same | 0.20 | 85.00 |
| 01/04/23 | STV | Emails with counsel for Google and Coinbase, and team re subpoena responses and notice | 0.30 | 127.50 |
| 01/04/23 | STV | Call with Receiver and counsel for Chavez re request for inspection of residence, receivership assets and other case issues; and confer with the Receiver and team re same | 1.20 | 510.00 |
| 01/04/23 | STV | Confer with the team re J. Gonzalez's subpoena responses | 0.20 | 85.00 |
| 01/04/23 | STV | Review documents produced in response to subpoena by Perry Homes | 0.80 | 340.00 |
| 01/04/23 | STV | Confer with the team re document sharing, litigation strategy and asset recovery from leaders, and call with counsel for SEC. | 0.40 | 170.00 |
| 01/05/23 | KKP | Communicate on call with S. Themeli regarding case strategy for receivership. | 0.90 | 382.50 |
| 01/05/23 | STV | Call and email with Sheriff office Ascension Louisiana re investors' claims, review contracts sent by him | 0.80 | 340.00 |
| 01/05/23 | STV | Call with counsel for OT and MS re imaging of phones | 0.30 | 127.50 |
| 01/05/23 | STV | Prepare for and conduct call with investor O. C. | 1.10 | 467.50 |
| 01/05/23 | STV | Review correspondence by immigration group re meetings with investors | 0.20 | 85.00 |
| 01/05/23 | STV | Draft correspondence to Post Oak Advantage | 1.40 | 595.00 |
| 01/05/23 | STV | Confer with the receiver and the team re Aspire Post Oak | 0.70 | 297.50 |
| 01/05/23 | STV | Call with counsel for Aspire Post oak re discovery responses and the receivership order | 0.70 | 297.50 |
| 01/06/23 | STV | Confer with counsel for Vantage Post Oak re inspection of premises | 0.20 | 85.00 |
| 01/06/23 | STV | Email with marshal service re support during the inspection of Chavez's residence | 0.20 | 85.00 |
| 01/06/23 | STV | Call with Dallas Police, financial crimes division | 0.20 | 85.00 |
| 01/06/23 | STV | Confer with Chavez's counsel and team re request for inspection of residence, revise request for inspection | 0.90 | 382.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/23 | STV | Revise and supplement letter to sales persons requesting accounting of commissions received from CFX | 1.10 | 467.50 |
| 01/06/23 | STV | Review list of investor calls and email A. Rendon counsel for investors | 0.30 | 127.50 |
| 01/09/23 | STV | Review Santander consumer response to subpoena | 0.20 | 85.00 |
| 01/09/23 | STV | Confer with the team and vendor re witness cell phone data | 0.40 | 170.00 |
| 01/09/23 | STV | Email with D. Cogdell re wire of retainer | 0.10 | 42.50 |
| 01/09/23 | KKP | Confer with technology support team in order to reset and download CFX gmail passwords and download data. | 0.20 | 85.00 |
| 01/09/23 | STV | Meeting with the Receiver and the SEC counsel | 1.10 | 467.50 |
| 01/09/23 | STV | Review email by Chavez's counsel re inspection of the residence and confer with the Receiver re same | 0.30 | 127.50 |
| 01/09/23 | STV | Email with counsel for Post Oak Hotel re responses to subpoena | 0.10 | 42.50 |
| 01/09/23 | STV | Coordinate review of J.G.'s produced records with the Hays team | 0.30 | 127.50 |
| 01/10/23 | STV | Conduct inspection of defendant Chavez's residence at Aspire Post Oak | 2.00 | 850.00 |
| 01/10/23 | STV | Confer with the team re inspection of the premises at Mr. Chavez's residence and deposition of Tony Lemus | 0.70 | 297.50 |
| 01/10/23 | STV | Email plaintiff's counsel re inspection of Chavez's residence and personal property | 0.20 | 85.00 |
| 01/10/23 | STV | Review emails from Chicago investor O. C. | 0.20 | 85.00 |
| 01/10/23 | STV | Coordinate document processing and other administrative tasks for the team | 0.60 | 255.00 |
| 01/11/23 | STV | Emails and call with the team re third party interviews | 0.60 | 255.00 |
| 01/11/23 | STV | Confer with Receiver re interviews with CFX employees and coordinate the same with the C. Udave | 0.40 | 170.00 |
| 01/11/23 | STV | Review chart with sponsors' information, coordinate supplementation of the same and confer with the Hays team re demand letter to CFX sponsors | 1.10 | 467.50 |
| 01/11/23 | KKP | Confer with R. Crum regarding billing guidelines and categorizing timekeeper time entries. | 1.00 | 425.00 |
| 01/11/23 | STV | Confer with the team re inspection of Chavez's residence | 0.40 | 170.00 |
| 01/11/23 | STV | Review company records and determine key employees to call for interviews, prepare chart | 1.60 | 680.00 |
| 01/11/23 | STV | Emails with Gulfstream and counsel for OT re cell phone imaging | 0.30 | 127.50 |
| 01/12/23 | STV | Analysis of company documents and evaluate third party claims | 3.70 | 1,572.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/12/23 | STV | Confer with Hays group re employee list and identifying information | 0.20 | 85.00 |
| 01/12/23 | STV | Confer with C. Udave re calls to CFX employees | 0.20 | 85.00 |
| 01/13/23 | STV | Coordinate preparation of material for inclusion in fee application and review email from Hays re same | 0.30 | 127.50 |
| 01/13/23 | STV | Review list of additional CFX sales agents and confer with Hays team re same | 0.30 | 127.50 |
| 01/13/23 | STV | Review request by counsel for Chavez re receiver's website and confer with the team re same | 0.40 | 170.00 |
| 01/13/23 | STV | Review demand letters to sponsors and coordinate service of the same | 0.40 | 170.00 |
| 01/16/23 | STV | Email with R. Ampudia re filing of Receivership order in FL. | 0.10 | 42.50 |
| 01/16/23 | STV | Call with PLS re subpoena, confer with Hays re same and coordinate preparation of subpoena with team | 0.40 | 170.00 |
| 01/16/23 | STV | Consider email by T. Thompson, counsel for Chicago investors and confer with the team re same | 0.30 | 127.50 |
| 01/16/23 | STV | Review email by counsel for investor (M. A.) and respond to same | 0.10 | 42.50 |
| 01/17/23 | STV | Call with T. Thompson counsel for Chicago investors and confer with the team re same | 0.80 | 340.00 |
| 01/17/23 | STV | Confer with the E-discovery team re Salesforce accounts and retrieving the data therein | 0.70 | 297.50 |
| 01/17/23 | STV | Call with Mercedes Benz of Sugarland re subpoena, revise subpoenas to PLS and Microsoft and confer with the team re service | 0.80 | 340.00 |
| 01/17/23 | STV | Call with Receiver and New Orleans counsel re Microsoft subpoena | 0.40 | 170.00 |
| 01/17/23 | KKP | Confer with J. Lewis, S. Themeli, S.Askue, G.Hays regarding case strategy and upcoming deadlines. | 2.00 | 850.00 |
| 01/17/23 | STV | Confer with the team re updates to the receiver's website | 0.20 | 85.00 |
| 01/17/23 | STV | Prepare for and attend weekly strategy meeting with the team | 1.80 | 765.00 |
| 01/17/23 | STV | Call and email with Matias Adrougue counsel for CFX investors | 0.40 | 170.00 |
| 01/17/23 | STV | Review company records re PLS Check Cashiers and money orders and supplement subpoena to the same | 0.70 | 297.50 |
| 01/18/23 | STV | Coordinate preparation and service of additional demand letters to CFX sales agents | 0.40 | 170.00 |
| 01/18/23 | STV | Review response to subpoena by Capital One and American Express | 0.40 | 170.00 |
| 01/18/23 | STV | Coordinate preparation of deposition notices to CFX employees and revise subpoenas and confer with the team re same | 2.40 | 1,020.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | STV | Call with counsel for Google re responses to subpoena | 0.50 | 212.50 |
| 01/19/23 | STV | Consider emails from Salesforce re access to the CFX accounts and new licenses and confer with the team re same | 0.30 | 127.50 |
| 01/19/23 | STV | Call with counsel for Google re subpoena responses | 0.40 | 170.00 |
| 01/19/23 | STV | Coordinate updating Receiver's VM message and translation of the same | 0.20 | 85.00 |
| 01/19/23 | STV | Confer with the e-discovery team re upload of data from witness cell phones | 0.20 | 85.00 |
| 01/19/23 | STV | Incorporate comments to the liquidation plan and coordinate filing | 0.40 | 170.00 |
| 01/19/23 | STV | Emails with KCC re claim form for Receiver's website | 0.20 | 85.00 |
| 01/19/23 | STV | Call with Mercedes BEnz of Sugarland re subpoena responses | 0.20 | 85.00 |
| 01/19/23 | CAU | Correspond with Sthemeli regarding corresponding with CFX Chicago leader | 0.10 | 42.50 |
| 01/20/23 | STV | Confer with the e-discovery team re documents to be uploaded onto Relativity | 0.20 | 85.00 |
| 01/20/23 | STV | Coordinate service of notice of subpoenas | 0.30 | 127.50 |
| 01/20/23 | STV | Coordinate preparation of additional demand letters to sponsors and review the same | 0.70 | 297.50 |
| 01/20/23 | STV | Email with Salesforce re access to CFX accounts | 0.20 | 85.00 |
| 01/20/23 | STV | Review case documents, email correspondence with counsel for Vargas re turnover of the MErcedes and confer with the team re same | 1.10 | 467.50 |
| 01/20/23 | STV | Confer with the team re receiver's website and translation of additional material | 0.70 | 297.50 |
| 01/20/23 | STV | Review Waller county 25 acre property sale documents, and coordinate preparation of subpoena related to same | 1.10 | 467.50 |
| 01/20/23 | KKP | Provide notices of subpoenas to counsel. | 0.10 | 42.50 |
| 01/20/23 | STV | Review case documents, email with counsel for Gonzalez requesting turnover of the cars and confer with the team re same | 0.60 | 255.00 |
| 01/22/23 | CAU | Correspond with S Themeli regarding witness interviews; schedule interview with Spanish speaking witness. | 0.40 | 170.00 |
| 01/23/23 | STV | Analysis of case documents in preparation for witness interview | 0.50 | 212.50 |
| 01/23/23 | STV | Review Chavez's request for living expenses and email with P. Flack re request for turnover to Vargas and Gonzalez, confer with the team re same | 0.80 | 340.00 |
| 01/23/23 | STV | Review case documents and email P. Flack re document about Chavez's Hair salon | 0.30 | 127.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/23 | STV | Review email from Capital One re subpoena response | 0.20 | 85.00 |
| 01/23/23 | STV | Email with counsel for Vargas re turnover of automobiles in her possession | 0.40 | 170.00 |
| 01/23/23 | STV | Review email and investor materials from immigration group | 0.40 | 170.00 |
| 01/23/23 | STV | Coordinate preparation and service of additional demand letters and review the same | 0.40 | 170.00 |
| 01/23/23 | STV | Emails with S. A. , CFX FL sales agent | 0.20 | 85.00 |
| 01/23/23 | STV | Confer with Salesforce re courtesy licenses and access of the data | 0.30 | 127.50 |
| 01/23/23 | STV | Email from E.E. CFX leader | 0.10 | 42.50 |
| 01/23/23 | KKP | Confer on call with S. Askue, S. Themeli, G. Hays regarding upcoming deadlines and tasks. | 1.20 | 510.00 |
| 01/23/23 | STV | Email with real estate agent re offer on 28 lawrence marshall ln | 0.20 | 85.00 |
| 01/23/23 | STV | Call with I. M. CFX employee re demand letter | 0.30 | 127.50 |
| 01/23/23 | KKP | Perform update of case law regarding reasonable fees for defendant in receivership | 0.50 | 212.50 |
| 01/24/23 | STV | Review response to subpoena by Capital one and confer with the Hays re same | 0.50 | 212.50 |
| 01/24/23 | STV | Follow up with Salesforce re access to the two CFX accounts | 0.20 | 85.00 |
| 01/24/23 | STV | Coordinate update of Receiver's website with additional news stories | 0.30 | 127.50 |
| 01/24/23 | STV | Call with the Receiver re request to allow Chavez additional time at his residence, attorney's fees , employee depositions, offer of real estate and other case matters. | 0.40 | 170.00 |
| 01/24/23 | STV | Call with Webster re valuation of Chavez personal property | 0.30 | 127.50 |
| 01/24/23 | STV | Confer with the team Salesforce data | 0.20 | 85.00 |
| 01/24/23 | STV | Confer with the team re meeting with E. E. CFX Louisiana sales agent | 0.60 | 255.00 |
| 01/24/23 | STV | Consider request for approval of fees by counsel for Chavez and prepare response to the same | 0.30 | 127.50 |
| 01/24/23 | STV | Review email from, counsel for Aspire Post Oak and Chavez's request to stay an additional 2 weeks, confer with the receiver re same and respond | 0.40 | 170.00 |
| 01/24/23 | STV | Review CFX contracts sent by investors | 0.20 | 85.00 |
| 01/24/23 | STV | Coordinate calls with sales agents | 0.20 | 85.00 |
| 01/24/23 | STV | Confer with Veritex re service of deposition subpoenas | 0.30 | 127.50 |
| 01/24/23 | STV | Revise subpoenas for CFX employees G. G. and M.W. and coordinate service and notice | 0.50 | 212.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | STV | Review email from Chavez's counsel re attorney's fees, confer with the Receiver re same and respond to Mr. Flack | 0.50 | 212.50 |
| 01/25/23 | STV | Call and follow up email with Illinois securities office re Chicago sponsors | 0.50 | 212.50 |
| 01/25/23 | STV | Call with sales agents Santos Balmino, confer with team re same and coordinate follow up call | 0.70 | 297.50 |
| 01/25/23 | STV | Confer with team re list of investors and updates to Receiver's website | 0.40 | 170.00 |
| 01/25/23 | STV | Confer with Poutus re sale of car | 0.30 | 127.50 |
| 01/25/23 | STV | Confer with counsel for Chavez re attorney's fees, requests for discovery and request for living expenses | 1.30 | 552.50 |
| 01/25/23 | STV | Consider email by counsel for Gonzalez and docs produced by her, confer with the team re same and follow up strategy | 1.40 | 595.00 |
| 01/25/23 | STV | Review subpoenas to Coinbase and Styers Realty | 0.70 | 297.50 |
| 01/25/23 | STV | Review emails and confer with real estate broker re Waller county property appraisal and sale of the same | 0.90 | 382.50 |
| 01/26/23 | STV | Review email from Aspire Post Oak re payment for 2 weeks | 0.20 | 85.00 |
| 01/26/23 | STV | Confer with New Orleans counsel re Microsoft Subpoena | 0.10 | 42.50 |
| 01/26/23 | STV | Review summaries of call with sales agents re demand letters and documents produced | 0.50 | 212.50 |
| 01/26/23 | STV | Review letter to the court from counsel for Chavez and prepare Receiver's's letter in response | 0.40 | 170.00 |
| 01/26/23 | STV | Call with Chase bank re response to subpoena and missing information confer with the team re follow up | 0.60 | 255.00 |
| 01/26/23 | STV | Review email from Chavez's counsel and Aspire Post Oak | 0.20 | 85.00 |
| 01/26/23 | STV | Consider email from counsel for PRSWTX LLC re response to subpoena, review case documents and respond to the same | 0.50 | 212.50 |
| 01/26/23 | STV | Coordinate preparation and service of additional subpoenas including to Bank of America | 0.40 | 170.00 |
| 01/26/23 | STV | Email communications with re additional deposition subpoenas for CFX employees | 0.40 | 170.00 |
| 01/27/23 | STV | Review Santander consumer response to subpoena | 0.80 | 340.00 |
| 01/27/23 | STV | Review summary of calls with CFX sponsors N. A. and S.  B. | 0.40 | 170.00 |
| 01/27/23 | STV | Email correspondence with Illinois Securities Office | 0.20 | 85.00 |
| 01/27/23 | STV | Confer with vendor and team re updates to Receiver's website | 0.30 | 127.50 |
| 01/27/23 | STV | Call with Chicago investor C. M. and sponsor Z. Y. | 1.20 | 510.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/23 | STV | Email with Chicago sponsor | 0.10 | 42.50 |
| 01/29/23 | STV | Review media coverage of the case and confer with KCC re additions to Receiver's website | 0.30 | 127.50 |
| 01/30/23 | STV | Prepare for and conduct weekly strategy call with the Receiver and the team to discuss | 1.30 | 552.50 |
| 01/30/23 | STV | Confer with K. Powell re motion for sale of real property and additional asset searches o third parties | 0.40 | 170.00 |
| 01/30/23 | STV | Confer with Michael Poutous re sale of the car | 0.20 | 85.00 |
| 01/30/23 | STV | Draft demand letter to CryptoFX employees | 0.50 | 212.50 |
| 01/30/23 | STV | Call with counsel for C. M. re witness interview, coordinate her CFX laptop imaging with Gulfstream and confer with the team re same | 0.60 | 255.00 |
| 01/30/23 | STV | Coordinate additional assets research, service of demand letters and preparation and service of third party subpoenas. | 0.40 | 170.00 |
| 01/30/23 | STV | Call with Carolyn Martin counsel for California leaders re Receiver's demand and request for production | 0.50 | 212.50 |
| 01/30/23 | STV | Calls and emails with CFX sales agents and victims | 0.60 | 255.00 |
| 01/30/23 | KKP | Confer on weekly call with S. Askue, G. Hays, J. Lewis and G. Hays regarding receivership upcoming deadlines and tasks. | 1.00 | 425.00 |
| 01/30/23 | CMG | Attend team call to discuss next steps with the Receiver's next report and additional asset sales. | 1.00 | 425.00 |
| 01/31/23 | STV | Review subpoenas responses by Geico | 0.60 | 255.00 |
| 01/31/23 | STV | Review subpoenas responses by PRWCSWTXLCC | 0.80 | 340.00 |
| 01/31/23 | STV | Follow up on the PDF spreadsheet produced by EE CFX leader | 0.20 | 85.00 |
| 01/31/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 01/31/23 | STV | Call with EG CFX investor | 0.40 | 170.00 |
| 01/31/23 | STV | Coordinate translation of additional case documents | 0.20 | 85.00 |
| 01/31/23 | STV | Confer with the team re inspection of Tidmore lane property | 0.30 | 127.50 |
| 01/31/23 | STV | Review email and materials sent by FIEL | 0.60 | 255.00 |
| 02/01/23 | STV | Review subpoena responses from PLS, confer with the team re same, follow up with to counsel for PLS re format of the responses. | 0.80 | 340.00 |
| 02/01/23 | STV | Call with Flor De Maria and Cithally Columa and informing them of their attorney's call, email with their counsel | 0.40 | 170.00 |
| 02/01/23 | STV | Call with Chase bank re tax id's | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | STV | Call and email with Roberto Zavala Chicago sales agent, request production of CFX spreadsheet and coordinate follow up meeting | 0.50 | 212.50 |
| 02/01/23 | STV | Call Bob Stern counsel for Reina Guilfarro Louisiana sales agent | 0.20 | 85.00 |
| 02/01/23 | STV | Consider letter to the court by Mr. Flack, research and prepare response to the same | 1.60 | 680.00 |
| 02/01/23 | STV | Coordinate payments of vendor, Blalock landlord and Aspire landlord | 0.60 | 255.00 |
| 02/01/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 02/02/23 | STV | Prepare for conduct interview with R. Z. CFX sales person and coordinate drop off of materials at CHicago office | 3.20 | 1,360.00 |
| 02/02/23 | STV | Call with Robert Stern counsel for Reina Guilfarro, prepare notes on same | 0.50 | 212.50 |
| 02/02/23 | STV | Call with Jay Costa Counsel for N. Alvarez, and prepare notes re same | 0.40 | 170.00 |
| 02/02/23 | STV | Review email and communications from CFX representatives to investors promising payments sent by FIIEL | 0.30 | 127.50 |
| 02/02/23 | STV | Emails with Aspire counsel re security deposit on Chavez's apartment | 0.20 | 85.00 |
| 02/02/23 | KKP | Perform update of case law regarding requirements for appraisals in motion for sale of real property. | 2.00 | 850.00 |
| 02/03/23 | STV | Review email from FIEL, voice mail and messages to investors re payment of CFX contracts and continuing fraud, confer with the team re same and supplement letter to the court | 1.10 | 467.50 |
| 02/03/23 | STV | Emails with Salesforce and team re access to Salesforce data | 0.20 | 85.00 |
| 02/03/23 | STV | Review contract with RingCentral, call customer service and email with account manager re CBT phone line, confer with the team same, review online account | 2.30 | 977.50 |
| 02/03/23 | STV | Coordinate preparation and service of additional demand letters to CFX sales agents | 0.10 | 42.50 |
| 02/03/23 | KKP | Perform analysis of ongoing CFX business operations. | 1.00 | 425.00 |
| 02/03/23 | STV | Review email and materials sent by RR, CFX sales person | 0.40 | 170.00 |
| 02/03/23 | STV | Incorporate Receiver's comments in the letter to the court re attorney's fees and additional information. | 1.30 | 552.50 |
| 02/03/23 | KKP | Confer with S. Themeli regarding Ring Central. | 1.00 | 425.00 |
| 02/04/23 | STV | Review email from R. Kallinen counsel for Z.S. CFX sales person and respond to same | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/05/23 | STV | Review email from R. Z, CFX leader | 0.10 | 42.50 |
| 02/06/23 | KKP | Revise subpoena for Styers reality. | 0.20 | 85.00 |
| 02/06/23 | KKP | Confer with J. Lewis, S. Askue, G. Hays, S. Themeli regarding receivership tasks. | 1.60 | 680.00 |
| 02/06/23 | STV | Confer with the discovery team re Salesforce data; confer with team re inventory of investor calls; coordinate additional CFS employee subpoenas and demand letters; draft cease and desist letter to A.M.; coordinate research on additional third parties and Receivership assets and preparation and filing of lis pendens | 2.70 | 1,147.50 |
| 02/06/23 | STV | Prepare for and conduct weekly strategy call with the team to discuss ongoing violation of the Receivership order through use of Ring Central, real estate sale, sale of personal property, litigation plan against third parties and other matters | 1.70 | 722.50 |
| 02/06/23 | STV | Review emails and documents from R.Z. CFX sales person | 0.30 | 127.50 |
| 02/06/23 | STV | Call with counsel for CFX email N.R. | 0.30 | 127.50 |
| 02/07/23 | RAA | Prepare for and participate in planning call with Sonila Themeli. | 0.90 | 382.50 |
| 02/07/23 | LJG | Research to obtain requested Accurint reports for Kierra Powell. | 0.50 | 90.00 |
| 02/07/23 | ARSV | Update individual case material with information from recent discovery. | 0.10 | 25.50 |
| 02/07/23 | STV | Email correspondence with CFX sales persons S.R., I.S. and review case documents re same | 0.60 | 255.00 |
| 02/07/23 | STV | Review documents produced by CFX sales person E.E. | 0.30 | 127.50 |
| 02/07/23 | STV | Review email from counsel from Benvenuto and coordinate payment of allowance | 0.30 | 127.50 |
| 02/07/23 | STV | Call with the e-discovery team and S. Askue re Salesforce date and download of the same | 0.40 | 170.00 |
| 02/08/23 | STV | Ring central freeze letter, download RIng central info and data | 0.80 | 340.00 |
| 02/08/23 | KKP | Manage data provided by former CFX employee E.E. | 0.30 | 127.50 |
| 02/08/23 | KKP | Conduct CFX employee interview with C.M. | 3.20 | 1,360.00 |
| 02/08/23 | KKP | Perform analysis of online data, photos, videos provided by CFX investor O.C. | 1.00 | 425.00 |
| 02/08/23 | KKP | Confer with D. Daniel regarding managing google drive data provided by former CFX employee and investors. | 0.60 | 255.00 |
| 02/08/23 | KKP | Draft spreadsheet with login information for CFX google accounts. | 0.30 | 127.50 |
| 02/08/23 | KKP | Draft freeze letter to PLS financial. | 0.70 | 297.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/23 | KKP | Confer with witness O.C regarding Chicago investors and documents. | 0.30 | 127.50 |
| 02/08/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 02/08/23 | STV | Confer with counsel for SEC and the team re California outreach event and upcoming employee depositions | 0.40 | 170.00 |
| 02/09/23 | STV | Attend meeting with Santa Monica CFX investors and SEC counsel | 1.30 | 552.50 |
| 02/09/23 | KKP | Perform update of case law relating to bank secrecy act and rules regarding money orders. | 3.00 | 1,275.00 |
| 02/09/23 | STV | Review email from D. Bell counsel for Robles | 0.20 | 85.00 |
| 02/09/23 | STV | Call and email with counsel for Providence title company and coordinate supplementation of the subpoena | 0.60 | 255.00 |
| 02/09/23 | STV | Call with counsel for CFX sales person M.C. | 0.30 | 127.50 |
| 02/09/23 | STV | Email with counsel CFS sales person I.S. | 0.20 | 85.00 |
| 02/09/23 | STV | Follow up with RingCentral re CFX phone service | 0.20 | 85.00 |
| 02/10/23 | STV | Email with HM CFX sales person | 0.10 | 42.50 |
| 02/10/23 | STV | Call with counsel for Nancy Reynosa CFX employee and confer with the team re same | 0.50 | 212.50 |
| 02/10/23 | STV | Call with Dan Cogdell and confer with the Receiver and his team about the same | 0.80 | 340.00 |
| 02/10/23 | STV | Prepare analysis of interview with CFX employee CM. | 0.60 | 255.00 |
| 02/10/23 | STV | Confer with the receiver's team re meeting with Santa Monica investors | 0.20 | 85.00 |
| 02/10/23 | STV | Coordinate with the Hays team analysis of Salesforce data | 0.30 | 127.50 |
| 02/10/23 | STV | Review case documents and Coordinate research on additional third parties and asset analysis | 0.40 | 170.00 |
| 02/10/23 | STV | Call with counsel for Illinois Securities Office | 0.30 | 127.50 |
| 02/10/23 | STV | Call and email with counsel for Amrock re receiver's subpoena for production of documents and coordinate amendments to the same | 0.40 | 170.00 |
| 02/10/23 | STV | Email with Ring Central representative | 0.20 | 85.00 |
| 02/10/23 | STV | Confer with FL counsel re filing of receivership order | 0.20 | 85.00 |
| 02/10/23 | STV | Call with Andres Garcia CFX investor | 0.20 | 85.00 |
| 02/10/23 | STV | Prepare for and conduct interview with CFX sponsor I.S. and confer with the team re same | 3.20 | 1,360.00 |
| 02/10/23 | STV | Coordinate calls and amended demand to JM CFX sponsor | 0.20 | 85.00 |
| 02/10/23 | STV | Confer with counsel for Providence Title re amendment of the subpoena | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/10/23 | LJG | Research to obtain Accurint reports on individuals for Kierra Powell. | 0.10 | 18.00 |
| 02/12/23 | STV | Analysis of fraudulent transfer case law | 1.30 | 552.50 |
| 02/13/23 | KKP | Perform analysis and revisions of real property contract and supporting exhibits. | 2.50 | 1,062.50 |
| 02/13/23 | KKP | Confer with S. Themeli and J Lewis regarding filing ancillary actions. | 0.50 | 212.50 |
| 02/13/23 | KKP | Confer with J. Lewis, S. Themeli, S. Askue regarding upcoming deadlines and tasks. | 2.40 | 1,020.00 |
| 02/13/23 | KKP | Confer with SEC counsel regarding case administration. | 0.90 | 382.50 |
| 02/13/23 | RAA | Review filings prepared by Sonila Themeli. Discuss with LAA. | 2.90 | 1,232.50 |
| 02/13/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 02/13/23 | STV | Email with P. Flack re Chavez's car and employee depositions | 0.20 | 85.00 |
| 02/13/23 | STV | Coordinate case management tasks, sales agent research, filing of receivership order in SD Florida, and additional demand letters to employees | 0.90 | 382.50 |
| 02/13/23 | STV | Prepare for and attend call with SEC and Receiver team re third party claims | 1.80 | 765.00 |
| 02/13/23 | STV | Prepare for and conduct strategy weekly call to discuss asset analysis and disposition, third-party claims, document collection, depositions, etc. | 2.30 | 977.50 |
| 02/14/23 | STV | Call with Jay Costa, counsel for NA, CFX sales person re document production | 0.30 | 127.50 |
| 02/14/23 | STV | Review emails from CFX investors | 0.30 | 127.50 |
| 02/14/23 | STV | Call with Hays group re asset analysis and motion to expand receivership | 0.40 | 170.00 |
| 02/14/23 | STV | Review email from Block Inc. re subpoena and confer with the team re same | 0.20 | 85.00 |
| 02/15/23 | STV | Consider and respond to mail from Illinois Securities office and coordinate preparation of requested documents and information | 0.40 | 170.00 |
| 02/15/23 | STV | Consider and respond to email from Aspire Post Oak, Chavez landlord re security deposit | 0.20 | 85.00 |
| 02/15/23 | STV | Coordinate service of filing in SDTX. | 0.20 | 85.00 |
| 02/15/23 | STV | Revise letter to JM CFX employee | 0.30 | 127.50 |
| 02/15/23 | STV | Consider and respond to emails from sales people re demand letters and information on commissions | 0.70 | 297.50 |
| 02/16/23 | STV | Call with L. Lao, Chicago sponsor | 0.20 | 85.00 |
| 02/16/23 | STV | Coordinate research of additional leaders and demand letters to the same | 0.40 | 170.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/23 | STV | Confer with D Cogdell and team re Benvenuto's bank account information and monthly allowance | 0.20 | 85.00 |
| 02/16/23 | STV | Review response to subpoena from Chase bank re Vargas | 0.60 | 255.00 |
| 02/17/23 | STV | Email with R. Kallinen counsel for Z. B. re production of documents | 0.10 | 42.50 |
| 02/17/23 | STV | Call with A.G , CFX investor | 0.30 | 127.50 |
| 02/17/23 | RAA | Call judicial clerk to confirm registration of case, receiver, and council for receiver. Discuss internally with case team. | 1.00 | 425.00 |
| 02/17/23 | STV | Confer with SEC counsel re ongoing operations in California, draft cease and desist letter to Flor De Maria, coordinate research of third party assets and preparation of lis pendens, coordinate interviews with CFX employees | 3.20 | 1,360.00 |
| 02/17/23 | STV | Review email and documents produced by AG, CFX employee | 0.20 | 85.00 |
| 02/20/23 | KKP | Draft receiver's responses to SEC Illinois discovery requests. | 1.00 | 425.00 |
| 02/20/23 | KKP | Confer on internal team call regarding upcoming deadlines and tasks. | 0.90 | 382.50 |
| 02/20/23 | STV | Review amended fee application | 0.40 | 170.00 |
| 02/20/23 | STV | Prepare for and conduct interview with CFX employee A. G. | 2.60 | 1,105.00 |
| 02/20/23 | STV | Research agreed document depository order | 0.50 | 212.50 |
| 02/20/23 | STV | Call with G. Hays re Ponzi report and motion to expand receivership | 0.40 | 170.00 |
| 02/20/23 | STV | Prepare for and attend weekly strategy call with the receiver and the team re upcoming tasks, including employee interviews, GG deposition, motion to expand receivership, and subpoenas | 1.20 | 510.00 |
| 02/21/23 | KKP | Draft receiver's responses to SEC Illinois discovery requests. | 2.30 | 977.50 |
| 02/21/23 | STV | Confer with the team re new offer on Hogan Lane property, confer with counsel for Flor de Maria, review CFX spreadsheet by sales person RT; confer with counsel for Chavez and SEC re CFX employee deposition; review documents in response to Illinois Secretary of State | 3.80 | 1,615.00 |
| 02/22/23 | STV | Review email from Plateau Land and Wildlife Management re invoice on work on Waller county Clear creek property | 0.20 | 85.00 |
| 02/22/23 | STV | Revise responses to subpoena by Illinois Secretary of State, prepare letter and coordinate preparation of the responsive documents/information | 0.90 | 382.50 |
| 02/22/23 | STV | Email with CFX sponsor R.T. and coordinate interview | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/23 | CAU | Correspond with witness RT and schedule call | 0.40 | 170.00 |
| 02/22/23 | LJG | Research to obtain Accurint reports on individuals for Kierra Powell. | 0.10 | 18.00 |
| 02/23/23 | STV | Finalize fee application and coordinate filing, revise response to subpoena to Illinois Secretary of State and coordinate service of the same, call with Bill Bets counsel for Otis Styers | 1.90 | 807.50 |
| 02/23/23 | STV | Email with counsel for Cadence Bank re responses to subpoena | 0.10 | 42.50 |
| 02/23/23 | STV | Call and email with counsel Styers Realty re third party subpoena | 0.40 | 170.00 |
| 02/23/23 | STV | Coordinate research on additional third parties and supplementation of internal records and additional third party subpoenas | 0.40 | 170.00 |
| 02/23/23 | STV | Prepare for and conduct call with CFX leader RT | 2.20 | 935.00 |
| 02/23/23 | KKP | Revise responses to SEC Illinois suboena. | 0.50 | 212.50 |
| 02/23/23 | CAU | Attend call interview with CFX lesder RT and prepare summary of the same | 1.90 | 807.50 |
| 02/24/23 | STV | Review email from collection agency re Cort furniture invoice and respond to the same | 0.40 | 170.00 |
| 02/24/23 | STV | Prepare for and conduct interview with former CFX employee/contractor G. G. and confer with the team re same | 2.10 | 892.50 |
| 02/24/23 | STV | Review email from Waller county appraisal district | 0.30 | 127.50 |
| 02/27/23 | KKP | Confer on weekly internal team call regarding upcoming court hearing and outstanding action items. | 1.20 | 510.00 |
| 02/27/23 | CMG | Attend weekly team strategy call regarding outstanding tasks. | 1.20 | 510.00 |
| 02/27/23 | STV | Review case documents and confer with the e-discovery team re document production | 1.40 | 595.00 |
| 02/27/23 | STV | Review case documents re former CFX employee M.W. , coordinate interview with MW, coordinate additional document subpoenas, research motion to invest receivership funds and confer with the receiver re same. | 2.30 | 977.50 |
| 02/27/23 | STV | Prepare for and conduct strategy call with the team to discuss sale of real estate, production of documents, additional subpoenas, witness interviews, conference with the court, etc | 1.40 | 595.00 |
| 02/27/23 | STV | Review discovery responses from First American Title | 1.80 | 765.00 |
| 02/28/23 | STV | Coordinate updates to the Receiver's website | 0.30 | 127.50 |
| 02/28/23 | STV | Coordinate preparation of documents for production to counsel for Chavez | 0.20 | 85.00 |
| 02/28/23 | STV | Review email from A.D., former CFX employee | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/28/23 | STV | Email with counsel for Block and Providence Title re responses to subpoena | 0.30 | 127.50 |
| 02/28/23 | CAU | Further research efforts associated with fact witness investigations; correspond with supervisor regarding fact witnesses. | 0.40 | 170.00 |
| 03/01/23 | KKP | Confer with Sonila regarding former CFX Employee M. Wong | 0.30 | 127.50 |
| 03/01/23 | STV | Coordinate production of documents in response to Chavez's request for documents | 0.30 | 127.50 |
| 03/01/23 | STV | Prepare for interview with M.W., CFX employee | 1.10 | 467.50 |
| 03/01/23 | STV | Analysis of case law on attorney's fees and prepare for conference with the court; review case documents on Waller county re Clear Creek property and Wild Life Management evaluation, confer with Mark Hefner of Plateau Land Wildlife Management company re tax valuation of the property | 6.10 | 2,592.50 |
| 03/01/23 | STV | Analysis of third party subpoena and prepare responses to the same. | 1.20 | 510.00 |
| 03/02/23 | STV | Review case documents and prepare responses to subpoena and confer with the e-discovery team re same | 0.80 | 340.00 |
| 03/02/23 | STV | Attend conference with the court and confer with the Receiver re same; call with counsel for SEC | 1.80 | 765.00 |
| 03/02/23 | STV | Confer with the team Salesforce data and reports; confer with counsel for Chavez re turnover of funds; review case documents and public real property records, coordinate preparation of additional lis pendens and review the same; email correspondence with counsel for A.M. CFX employee re deposition subpoena | 2.00 | 850.00 |
| 03/03/23 | STV | Analysis of case documents and claims against third party in posession of receivership assets | 1.70 | 722.50 |
| 03/03/23 | STV | Coordinate review of property records and preparation and filing of additional lis pendens; review emails from title company re closing of sale of property and from real estate broker re listing and confer with the team re additional documents | 1.20 | 510.00 |
| 03/03/23 | STV | Email correspondence with counsel for CFX sales person re document requests; confer with the team, title company and real estate broker re closing of real estate sale, and motion to approve sale of second lot | 2.30 | 977.50 |
| 03/05/23 | STV | Email correspondence with counsel for CFX sales person S.R. | 0.20 | 85.00 |
| 03/06/23 | KKP | Confer with internal team in order to discuss upcoming deadlines. | 1.00 | 425.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/06/23 | STV | Review case documents and coordinate tracing of additional crypto wallets; revise subpoenas to request records from crypto currency platforms re additional wallets/accounts | 0.70 | 297.50 |
| 03/06/23 | STV | Emails and call with M. Wynne counsel for CFX sales person S.R. re request for documents | 0.40 | 170.00 |
| 03/06/23 | STV | Prepare for and conduct weekly strategy meeting with the receiver and team to discuss upcoming tasks | 1.20 | 510.00 |
| 03/06/23 | STV | Call and emails with third parties re production of documents in response to subpoena | 0.20 | 85.00 |
| 03/06/23 | STV | Call with e-discovery team re production of documents, prepare log of documents to be produced | 0.30 | 127.50 |
| 03/07/23 | STV | Coordinate preparation of notices of lis pendens, preparation of additional subpoenas, and call with counsel for Block Inc.; confer with title company re closing on sale of property ; coordinate production of documents to Mr. Chavez | 1.60 | 680.00 |
| 03/08/23 | STV | Analsysis of case law re Ponzi presumption and fraudulent transfer | 3.80 | 1,615.00 |
| 03/08/23 | STV | Confer with Plateau Wildlife management re status of the valuation of Waller county property; email correspondence with the appraiser re additional appraisal for the Mack Washington property; research receivership assets and Chavez business | 1.40 | 595.00 |
| 03/08/23 | STV | Research and draft motion to invest receivership funds | 0.30 | 127.50 |
| 03/09/23 | STV | Confer with Mark Hefner at Plateau Land & Wildlife Management re Waller county property valuation;, confer with the team and title company re closing requirements; supplement and revise subpoenas and coordinate service of the same; review email from Illinois secretary of state | 1.30 | 552.50 |
| 03/10/23 | STV | Confer with M. Hefner of Plateau re valuation of Waller county property and district decision | 0.20 | 85.00 |
| 03/10/23 | STV | Review email and contracts by CFX investor F.Q. | 0.20 | 85.00 |
| 03/13/23 | STV | Consider email from Illinois Secretary of state re Illinois resident contracts and respond to same | 0.20 | 85.00 |
| 03/13/23 | STV | Research and draft motion to invest receivership funds | 2.00 | 850.00 |
| 03/13/23 | STV | Confer with the team re motion for sale of real estate and exhibits in support thereof, sale of receivership personal property, confer with counsel for Vargas re turnover of automobile; | 1.20 | 510.00 |
| 03/13/23 | STV | Review email from counsel for Quest Trust re subpoena | 0.20 | 85.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/14/23 | STV | Coordinate preparation and filing of notice of receivership order in GA, new subpoenas, prepare for hearing on motion for who cause, review response to subpoena by Biance, | 2.50 | 1,062.50 |
| 03/15/23 | STV | Follow up on documents from CFX sales person N.A.; call with Illinois securities office re order, analysis of possible claims against third parties | 4.30 | 1,827.50 |
| 03/16/23 | STV | Coordinate payment of third party vendors; research of receivership assets; review case law on Ponzi scheme. confer with M. Hefner of Plateau re Waller county property valuation; confer with the Receiver and team re Signature bank developments; revise letter to CapitalOne re release of title | 2.60 | 1,105.00 |
| 03/17/23 | STV | Call with CFX sponsor H.A. and coordinate interview | 0.30 | 127.50 |
| 03/20/23 | KKP | CryptoFX internal team call. | 1.30 | 552.50 |
| 03/20/23 | KKP | Confer with J. Lewis regarding documents needed for 0 Hogan lane closing. | 0.10 | 42.50 |
| 03/20/23 | CMG | Attend weekly strategy call to determine additional potential suits to be filed against other entities. | 0.60 | 255.00 |
| 03/20/23 | STV | Prepare for and conduct weekly strategy call with the Receiver and the team. | 1.40 | 595.00 |
| 03/20/23 | STV | emails with the team re discovery responses | 0.20 | 85.00 |
| 03/21/23 | STV | Draft Response to Chavez's motion for fees, call with investor FQ; review documents produced by Chicago sales persons, review response to subpoena by Binance; review contract with Plateau Wild Life management; coordinate records managements; | 8.20 | 3,485.00 |
| 03/22/23 | KKP | Manage data files relating to CM | 0.50 | 212.50 |
| 03/22/23 | STV | Finalize opposition to motion for fees and coordinate filing; review documents produced by First Community Bank; review case law and pleadings in preparation for upcoming hearing on motion for show case; review document by Plateau Wild Life management; call with counsel for SEC; confer with real estate broker and title company re closing of sale of property; call with Scott Askue re CFX accounting records; coordinate update of receiver's website | 9.50 | 4,037.50 |
| 03/23/23 | STV | Review RingCentral response to Subpoena and coordinate follow up | 0.30 | 127.50 |
| 03/24/23 | STV | Review order on motion for show cause and fee application and Confer with the Receiver and team re same | 0.30 | 127.50 |
| 03/27/23 | STV | prepare for and conduct weekly strategy call with the Receiver | 0.60 | 255.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/23 | STV | Emails with the team re closing on property sale; emails with FIEL immigration group re Louisiana operations, confer with the Hays group re Coinbase 1099s; emails with appraiser re appraisal of Waller county 25 acre lot; review response to subpoena by Pathward. | 1.80 | 765.00 |
| 03/27/23 | STV | Call with Shane Davis of Plateau Wild Management re Waller county property valuation | 0.30 | 127.50 |
| 03/27/23 | STV | Review company documents and analysis of claims against third party | 3.10 | 1,317.50 |
| 03/29/23 | KKP | Communicate regarding Chavez's personal property and inventory. | 0.20 | 85.00 |
| 03/29/23 | STV | Review documents to be produced in response to document requests and confer with the e-discovery team re same | 1.30 | 552.50 |
| 03/30/23 | STV | Email correspondence with counsel for SR re document production | 0.20 | 85.00 |
| 03/30/23 | STV | Call with Doug Vargas counsel for victims | 0.20 | 85.00 |
| 03/31/23 | KKP | Communicate regarding CFX database passwords and Receiver's fee application. | 0.20 | 85.00 |
| 03/31/23 | STV | Confer with the team re Salesforce account | 0.40 | 170.00 |
| 03/31/23 | STV | Confer with Connecticut, Massachusetts and NY counsel re filing of Receivership order and coordinate filing; confer with the team re accounting records and review of the same; confer with M. Hefner of Plateau Land and Wildlife management re Waller county property, call with counsel for California leaders | 3.20 | 1,360.00 |
| 03/31/23 | STV | Review documents to be produced in response to Chavez request for documents. | 2.10 | 892.50 |
| **Subtotal for SEC04** | | **Case Admin** | **282.40** | **$119,341.50** |

| SEC05 | Claims Admin |
|-------|--------------|

| | | | | |
|------|------|------|------|------|
| 02/10/23 | RAA | Discuss matter with Sonila Themeli. Set up matter and create matter folder. | 1.00 | $425.00 |
| **Subtotal for SEC05** | | **Claims Admin** | **1.00** | **$425.00** |

| SEC08 | Business Analyis |
|-------|------------------|

| | | | | |
|------|------|------|------|------|
| 01/23/23 | CAU | Correspond with S. Themeli re witness interviews and attend interview with Chicago CFX leader | 2.30 | $977.50 |
| 01/24/23 | CAU | Correspond with S. Themeli re witness interviews; draft email in Spanish and send it to a witness to schedule an interview this week; conduct interview of E.E. and coordinate future meeting with witness S.A. | 2.40 | 1,020.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/25/23 | CAU | Correspond with S. Themeli re CFX witness interviews; draft email in Spanish and send it to a witness to schedule an interview this week with BS. | 0.50 | 212.50 |
| 01/26/23 | CAU | Prepare for and conduct interview with SA, prepare analysis of call and confer with team re same | 1.40 | 595.00 |
| 01/26/23 | CAU | Review demand letter; correspond with S Themeli re witness interviews; draft email in Spanish and send it to a witness to schedule an interview this week with NA | 0.90 | 382.50 |
| 01/26/23 | CAU | Prepare for and conduct interview with CFX employee | 0.60 | 255.00 |
| 01/27/23 | CAU | Prepare for and conduct interview with CFX employee and prepare summary of call for the team | 1.30 | 552.50 |
| 02/01/23 | CAU | Correspond with S Themeli regarding meeting with Chicago leader | 0.20 | 85.00 |
| 02/02/23 | CAU | Prepare for and conduct interview with RZ and preapre summary of the interview. | 2.50 | 1,062.50 |
| 03/20/23 | CAU | Confer with team re interview of HA, CFX leader | 0.30 | 127.50 |
| 03/23/23 | CAU | Confer with S. Themeli re interview of HA, follow up call with HA | 0.10 | 42.50 |
| 03/30/23 | CAU | Correspond with Juan Ruiz Larios and Nolberta Gomez regarding receivership case. | 0.40 | 170.00 |
| 03/30/23 | CMG | Communicate with Banking Secrecy Act expert regarding possible BSA claims against PLS money order company. | 1.00 | 425.00 |
| **Subtotal for SEC08** | **Business Analyis** | | **13.90** | **$5,907.50** |

| SEC10 | Data Analysis | | | |
|-------|---------------|---|---|---|
| 01/19/23 | LWP | Provide matter-specific database, document and case team support. | 0.40 | $72.00 |
| 01/20/23 | LWP | Preparing all docs in database that have not yet had a production number branded for production. | 1.00 | 180.00 |
| 01/27/23 | LWP | Provide matter-specific database, document and case team support. | 0.20 | 36.00 |
| 02/06/23 | LWP | Provide matter-specific database, document and case team support. | 1.20 | 216.00 |
| 02/07/23 | LWP | Provide matter-specific database, document and case team support. | 0.90 | 162.00 |
| 02/17/23 | LWP | Preparing all docs in database that have not yet had a production number branded for production. | 1.00 | 180.00 |
| 02/27/23 | LWP | Provide matter-specific database, document and case team support. | 1.50 | 270.00 |
| 02/27/23 | LWP | Preparing documents for production | 1.50 | 270.00 |
| 02/28/23 | LWP | Preparing documents for production | 1.00 | 180.00 |
| 03/01/23 | LWP | Preparing documents for production | 0.80 | 144.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/23 | LWP | Preparing documents for production | 0.80 | 144.00 |
| 03/06/23 | LWP | Provide matter-specific database, document and case team support. | 0.50 | 90.00 |
| 03/07/23 | LWP | Preparing documents for production | 0.50 | 90.00 |
| 03/08/23 | LWP | Provide matter-specific database, document and case team support. | 0.30 | 54.00 |
| 03/16/23 | LWP | Provide matter-specific database, document and case team support. | 0.40 | 72.00 |
| 03/27/23 | LWP | Provide matter-specific database, document and case team support. | 0.40 | 72.00 |
| 03/28/23 | LWP | Provide matter-specific database, document and case team support. | 0.60 | 108.00 |
| 03/29/23 | LWP | Preparing documents for production | 1.00 | 180.00 |
| 03/29/23 | LWP | Provide matter-specific database, document and case team support. | 0.60 | 108.00 |
| 03/30/23 | LWP | Preparing documents for production | 0.60 | 108.00 |
| 03/31/23 | LWP | Provide matter-specific database, document and case team support. | 0.90 | 162.00 |
| **Subtotal for SEC10** | **Data Analysis** | | **16.10** | **$2,898.00** |

**SEC11    Status Reports**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | STV | Review case documents and prepare Receiver's quarterly report | 1.70 | $722.50 |
| 01/27/23 | STV | Call with Hays re quarterly report and supplement the report | 0.50 | 212.50 |
| 01/29/23 | STV | Draft Receiver's first quarterly report and coordinate preparation of exhibits | 2.70 | 1,147.50 |
| 01/30/23 | STV | Supplement and revise Receiver's first quarterly report and coordinate preparation of exhibits | 2.40 | 1,020.00 |
| 01/31/23 | STV | Finalize second interim report and exhibits and coordinate filing | 1.60 | 680.00 |
| **Subtotal for SEC11** | **Status Reports** | | **8.90** | **$3,782.50** |

**SEC12    Litigation Consulting**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/23 | STV | Coordinate service of additional demand letters, deposition subpoenas and confer with Louisiana counsel re notice of appearance | 1.90 | $807.50 |
| 01/20/23 | LWP | Provide matter-specific database, document and case team support. | 0.30 | 54.00 |
| 01/23/23 | ALTZ | Communicate with Ms. Themeli regarding the SalesForce access. | 0.10 | 42.50 |
| 01/23/23 | ALTZ | Research SalesForce export options. | 0.80 | 340.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | ALTZ | Communicate with Ms. Themeli regarding exporting SalesForce data. | 0.10 | 42.50 |
| 01/24/23 | ALTZ | Research other options for exporting SalesForce data. | 0.60 | 255.00 |
| 01/25/23 | ALTZ | Communicate with Ms. Herr and Mr. Thomas regarding the SalesForce access. | 0.10 | 42.50 |
| 02/02/23 | ALTZ | Communicate with Ms. Gilmer Herr regarding access to SalesForce. | 0.10 | 42.50 |
| 02/03/23 | ALTZ | Communicate with Ms. Themeli regarding SalesForce access. | 0.10 | 42.50 |
| 02/03/23 | ALTZ | Communicate with Ms. Themeli regarding access to SalesForce. | 0.10 | 42.50 |
| 02/06/23 | ALTZ | Communicate with Mr. Percy regarding SalesForce data processing and hosting. | 0.10 | 42.50 |
| 02/06/23 | ALTZ | Telephone conference with Mr. Percy regarding SalesForce data processing and hosting options. | 0.50 | 212.50 |
| 02/06/23 | ALTZ | Communicate with Mr. Askue regarding SalesForce viewing options. | 0.10 | 42.50 |
| 02/07/23 | ALTZ | Video conference with Mr. Askue, Ms. Themeli and Mr. Percy regarding SalesForce reports and data. | 0.80 | 340.00 |
| 02/07/23 | ALTZ | Communicate with Mr. Askue regarding SalesForce. | 0.10 | 42.50 |
| 02/13/23 | STV | Analysis of case law on the Ponzi presumption | 1.20 | 510.00 |
| 02/28/23 | ALTZ | Telephone conference with Mr. Percy regarding the SalesForce data. | 0.10 | 42.50 |
| 03/01/23 | ALTZ | Communicate with Mr. Askue and Ms. Themeli regarding existing SalesForce reports. | 0.10 | 42.50 |
| 03/01/23 | ALTZ | Communicate with SalesForce regarding additional license time. | 0.10 | 42.50 |
| 03/01/23 | ALTZ | Search for and exported existing SalesForce reports. | 2.70 | 1,147.50 |
| 03/02/23 | ALTZ | Review SalesForce online contracts. | 0.20 | 85.00 |
| 03/02/23 | ALTZ | Communicate with Mr. Askue and Ms. Themeli regarding SalesForce investor contracts. | 0.10 | 42.50 |
| 03/07/23 | ALTZ | Communicate with Ms. Themeli regarding the SalesForce data and reports. | 0.10 | 42.50 |
| 03/07/23 | ALTZ | Communicate with Mr. Percy regarding the SalesForce data and reports. | 0.10 | 42.50 |
| 03/07/23 | ALTZ | Prepare SalesForce data and reports for the team | 0.20 | 85.00 |
| 03/07/23 | ALTZ | Communicate with Mr. Askue regarding the SalesForce data access issues. | 0.10 | 42.50 |
| 03/08/23 | ALTZ | Analyze the SalesForce data to locate additional SalesForce reports. | 6.20 | 2,635.00 |
| 03/08/23 | ALTZ | Communicate with Mr. Askue regarding the additional SalesForce reports. | 0.10 | 42.50 |
| 03/08/23 | ALTZ | Communicate with Ms. Themeli regarding a central location for the SalesForce data and reports. | 0.10 | 42.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/10/23 | ALTZ | Communicate with Ms. Themeli regarding the SalesForce data and updated reports. | 0.10 | 42.50 |
| 03/14/23 | ALTZ | Communicate with Ms. Themeli regarding the SalesForce data and updated reports. | 0.10 | 42.50 |
| 03/31/23 | ALTZ | Communicate with Ms. Themeli and Mr. Askue regarding extending SalesForce. | 0.10 | 42.50 |
| 03/31/23 | ALTZ | Communicate with Ms. Herr of SalesForce regarding extending SalesForce. | 0.10 | 42.50 |
| 03/31/23 | ALTZ | Multiple Telephone conversations with SalesForce regarding extending SalesForce. | 1.80 | 765.00 |
| **Subtotal for SEC12** | **Litigation Consulting** | | **19.40** | **$8,171.50** |

| SEC13 | Litigation | | | |
|-------|-----------|---|---|---|
| | | | | |
| 01/03/23 | STV | Analysis of case law on motion to expand receivership | 1.40 | $595.00 |
| 01/03/23 | STV | Confer with Coinbase re extension on response to subpoena and coordinate preparation of subpoena on additional cryptocurrency accounts | 0.40 | 170.00 |
| 01/03/23 | STV | Revise subpoena to A. Vargas and email counsel re same | 0.60 | 255.00 |
| 01/03/23 | STV | Review Chavez's response to request for inspection and email Mr. Flack re meet and confer | 0.20 | 85.00 |
| 01/03/23 | MKF | Organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |
| 01/03/23 | MKF | Preparation of subpoena for documents to Microsoft, Google, Coinbase and Angelica Vargas. | 3.00 | 1,095.00 |
| 01/04/23 | STV | Confer with Robert Felder re filing of ancillary proceeding and registration of receivership order in California; respond to various case management emails, coordinate additional discovery requests | 0.90 | 382.50 |
| 01/04/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 3.00 | 1,095.00 |
| 01/04/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding CFX leaders O. T., C. Cruz and J. T.. | 3.00 | 1,095.00 |
| 01/05/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 3.00 | 1,095.00 |
| 01/05/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding American Express and Santander Bank. | 2.50 | 912.50 |
| 01/06/23 | STV | Review case documents in preparation of deposition of Tony Lemus | 4.80 | 2,040.00 |
| 01/06/23 | STV | Review registration of the receivership order in the Central District of CA and confer with the California team re same | 0.50 | 212.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |
| 01/08/23 | STV | Prepare exhibits and outline for deposition of T. Lemus | 2.10 | 892.50 |
| 01/09/23 | STV | Take deposition of Tony Lemus employee of CFX and confer with the team re same | 6.50 | 2,762.50 |
| 01/10/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |
| 01/11/23 | STV | Review Chavez's requests for production of documents and confer with the team re same | 0.60 | 255.00 |
| 01/11/23 | STV | Coordinate service of filing of receivership order in CDCA. | 0.30 | 127.50 |
| 01/11/23 | STV | Coordinate service of demand letters and exhibits to CFX sponsors | 0.40 | 170.00 |
| 01/11/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.50 | 912.50 |
| 01/12/23 | STV | Review Chavez's discovery requests and confer with the team re same | 1.00 | 425.00 |
| 01/12/23 | STV | Review Google's response to Subpoena and email correspondence with counsel for Google | 0.30 | 127.50 |
| 01/12/23 | STV | Prepare for and conduct call with counsel for Salesforce re subpoena, confer with the team re CFX Salesforce account | 1.10 | 467.50 |
| 01/12/23 | STV | Call with A. M., CFX employee re interview and confer with the team re same | 0.40 | 170.00 |
| 01/12/23 | STV | Call with Salesforce counsel re response to subpoena and access to data and confer with the team re same. | 0.70 | 297.50 |
| 01/12/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |
| 01/13/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.50 | 912.50 |
| 01/17/23 | STV | Review Chavez's response to motion for show cause | 0.50 | 212.50 |
| 01/17/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding PLS Financial Services, Mercedes-Benz of Sugar Land and Microsoft. | 3.00 | 1,095.00 |
| 01/17/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |

34



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | STV | Analysis of cases cited in Chavez's response to motion for show cause and in preparation for drafting of the reply | 0.30 | 127.50 |
| 01/18/23 | STV | Review response to motion for show cause and exhibits to the same | 3.20 | 1,360.00 |
| 01/18/23 | STV | Review company documents in preparation for meeting with CFX employee A. M. | 2.20 | 935.00 |
| 01/18/23 | MKF | Organization of Demand Letters to CFX Sponsors. | 2.00 | 730.00 |
| 01/18/23 | MKF | Preparation of Receiver's Subpoena to testify regarding N. C. | 1.00 | 365.00 |
| 01/19/23 | STV | Call with counsel for N. Reynosa CFX employee | 0.30 | 127.50 |
| 01/19/23 | STV | Review Hays' analysis of G. C., CFX Leader, spreadsheet | 0.20 | 85.00 |
| 01/19/23 | STV | Emails with counsel for Vargas re responses to subpoena | 0.20 | 85.00 |
| 01/19/23 | STV | Analysis of Fifth amendment privilege as it applies to documents and entities | 1.60 | 680.00 |
| 01/19/23 | STV | Call with G. C. Chicago leader re demand letter and scheduling an interview | 0.40 | 170.00 |
| 01/19/23 | STV | Call and email correspondence with D. Gamboa re Chicago investors | 0.60 | 255.00 |
| 01/19/23 | MKF | Continued organization of Demand Letters to CFX Sponsors. | 2.00 | 730.00 |
| 01/19/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.50 | 912.50 |
| 01/19/23 | MKF | Preparation of Receiver's Subpoena to Testify re CFX employees | 3.00 | 1,095.00 |
| 01/20/23 | STV | Confer with vendor re service of deposition subpoenas to CFX employees | 0.30 | 127.50 |
| 01/20/23 | STV | Research and draft reply in support of motion for show cause | 1.20 | 510.00 |
| 01/20/23 | STV | Update deposition subpoena to Nancy Reynosa and confer with her counsel re same | 0.60 | 255.00 |
| 01/20/23 | STV | Review subpoena responses from Mercedes of Sugarland and confer with the team re same | 0.50 | 212.50 |
| 01/20/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 3.00 | 1,095.00 |
| 01/23/23 | STV | Prepare for and conduct interview with G. C., Chicago leader, confer with the team re CFX spreadsheet produced by her | 3.70 | 1,572.50 |
| 01/23/23 | STV | Prepare for and conduct weekly strategy call with the team | 1.10 | 467.50 |
| 01/23/23 | STV | Draft reply in support of motion for show cause | 0.40 | 170.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Star Motor Cars and West Houston Volkswagen. | 2.00 | 730.00 |
| 01/24/23 | STV | Review case documents, research, and draft reply in support of motion to show cause | 2.20 | 935.00 |
| 01/24/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 2.00 | 730.00 |
| 01/24/23 | MKF | Preparation of Receiver's Subpoena to Testify and produce Documents for CFX employyes and third parties | 2.00 | 730.00 |
| 01/25/23 | STV | Review case documents and Chavez's response and supplement reply in support of motion to show cause | 2.50 | 1,062.50 |
| 01/25/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Coinbase. | 1.00 | 365.00 |
| 01/26/23 | STV | Review case documents and Chavez's response, research, supplement reply in support of motion to show cause and prepare exhibits, incorporate the Receiver's comments | 3.60 | 1,530.00 |
| 01/26/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 3.00 | 1,095.00 |
| 01/26/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Bank of America. | 1.00 | 365.00 |
| 01/27/23 | STV | Incorporate team's edits to the reply in support of motion to show cause, revise exhibits and coordinate filing | 1.20 | 510.00 |
| 01/27/23 | MKF | Preparation of received Demand Letter response materials received from G. C. for substantive attorney review. | 2.00 | 730.00 |
| 01/27/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 1.50 | 547.50 |
| 01/30/23 | STV | Review responses to requests for production to Vargas | 0.30 | 127.50 |
| 01/30/23 | MKF | Continued preparation of Receiver's Subpoena for Documents regarding Star Motors Cars, West Houston Volkswagen and Providence Title Company. | 2.00 | 730.00 |
| 01/31/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Amrock LLC, Cadence Bank and Susser Bank. | 2.50 | 912.50 |
| 01/31/23 | MKF | Continued organization of received materials in response to Receiver's Subpoena for Documents for substantive attorney review. | 3.00 | 1,095.00 |
| 01/31/23 | MKF | Organization of Demand Letters to CFX Sponsors. | 2.00 | 730.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | STV | Review case materials and confer with K. Powell re motion to approve sale of real estate | 1.00 | 425.00 |
| 02/01/23 | MKF | Review and analysis of CFX Sales Agents information and supporting data for substantive attorney review. | 1.00 | 365.00 |
| 02/02/23 | MKF | Preparation of Demand Letter to R. B. Sapon. | 0.50 | 182.50 |
| 02/02/23 | STV | Confer with vendor re service of deposition subpoenas to employees | 0.20 | 85.00 |
| 02/02/23 | STV | Call with counsel for SEC | 0.30 | 127.50 |
| 02/02/23 | STV | Emails with D. Adler counsel for C. M. re interview | 0.20 | 85.00 |
| 02/02/23 | STV | Draft cease desist letter and demand to RS, CFX sales agent and coordinate service | 0.50 | 212.50 |
| 02/02/23 | STV | Research and draft response to letter to the court re attorney's fees by Mr. Flack | 3.80 | 1,615.00 |
| 02/02/23 | STV | Confer with the team third party claims and subpoenas to cryptocurrency platforms and money order companies | 0.30 | 127.50 |
| 02/03/23 | MKF | Preparation of Demand Letters to CFX Sponsors | 2.50 | 912.50 |
| 02/06/23 | STV | Analysis of third party litigation strategy | 1.30 | 552.50 |
| 02/06/23 | MKF | Preparation of Demand Letters to CFX Sponsors A. Puente and A. Saenz. | 1.00 | 365.00 |
| 02/06/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Binance.US and Block, Inc. | 2.00 | 730.00 |
| 02/07/23 | STV | Call with R. Ampudia re filing of receivership order in SDFL, prepare notice of filing | 0.60 | 255.00 |
| 02/07/23 | STV | Review case documents in preparation for interview with CM | 2.20 | 935.00 |
| 02/07/23 | MKF | Preparation of Receiver's Subpoena for Documents and Demand Letters to several CFX employees and third parties | 3.00 | 1,095.00 |
| 02/07/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding S. Aguado R. Rodriguez. | 2.00 | 730.00 |
| 02/08/23 | STV | Analysis of case law re third party claims | 1.80 | 765.00 |
| 02/08/23 | STV | Revise freeze letter to PLS financial | 0.20 | 85.00 |
| 02/08/23 | STV | Prepare for and interview former CFX employee CM | 4.20 | 1,785.00 |
| 02/08/23 | STV | Call with counsel for Ismael Sanchez regarding response to demand letter and documents | 0.30 | 127.50 |
| 02/08/23 | STV | Call with counsel for Ana and Olegario Munoz regarding subpoena and document requests | 0.30 | 127.50 |
| 02/08/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding T. Lemus and R. Zavala. | 2.00 | 730.00 |
| 02/09/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding E. E | 1.00 | 365.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/10/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding Coinbase, Inc. | 1.50 | 547.50 |
| 02/10/23 | MKF | Preparation Receiver's Subpoena for Documents regarding RingCentral Inc. | 1.00 | 365.00 |
| 02/13/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Providence Title Company. | 1.00 | 365.00 |
| 02/13/23 | MKF | Organization of CFX employees and sales personnel contact information and supporting data. | 2.00 | 730.00 |
| 02/14/23 | STV | Coordinate filing of receivership order in SDFL | 1.10 | 467.50 |
| 02/15/23 | STV | Email with G. G. CFX employee re deposition | 0.20 | 85.00 |
| 02/15/23 | STV | Research and draft motion to expand receivership order | 5.40 | 2,295.00 |
| 02/15/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Amrock, Inc. | 1.00 | 365.00 |
| 02/16/23 | STV | Analysis of case documents on JM Monarchy and prepare affidavit in support of motion to expand receivership | 0.70 | 297.50 |
| 02/16/23 | STV | Email with counsel for Ana and Olegario Munoz re depositions | 0.20 | 85.00 |
| 02/16/23 | STV | Review subpoena from Illinois Secretary of State Securities department, confer with team re same | 0.50 | 212.50 |
| 02/16/23 | STV | Review of third party subpoena and confer with the team re same | 0.40 | 170.00 |
| 02/16/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding JP Morgan Chase and West Houston VW. | 2.00 | 730.00 |
| 02/17/23 | STV | Confer with the team re filing of the Receivership order in SDFL | 0.30 | 127.50 |
| 02/17/23 | MKF | Preparation of CFX Illinois employees data to be submitted in response to the Illinois Secretary of State subpoena. | 2.00 | 730.00 |
| 02/20/23 | STV | Prepare responses and objections to Chavez's discovery requests | 2.80 | 1,190.00 |
| 02/21/23 | STV | Analysis of case documents in preparation for CFX employee GG deposition | 2.50 | 1,062.50 |
| 02/21/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Styers Realty. | 0.50 | 182.50 |
| 02/22/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding QTC Holding Corporation, Pathway NA and Independent Financial. | 2.00 | 730.00 |
| 02/22/23 | STV | Follow up call with G. G. re upcoming deposition | 0.30 | 127.50 |
| 02/22/23 | STV | Review case documents in preparation for interview with Mr. G. G., CFX employee | 2.20 | 935.00 |
| 02/22/23 | STV | Call and email with G. Gomez re deposition | 0.40 | 170.00 |
| 02/23/23 | KKP | Perform update of case law regarding Ponzi scheme definitions and ponzi scheme reports. | 3.10 | 1,317.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/23/23 | MKF | Continued preparation of CFX Illinois employees data to be submitted in response to the Illinois Secretary of State subpoena. | 2.00 | 730.00 |
| 02/23/23 | STV | Coordinate research on updates on the law on Ponzi scheme cases | 0.10 | 42.50 |
| 02/27/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena to Bank of America, G. G. and NA | 1.00 | 365.00 |
| 02/27/23 | MKF | Preparation of Receiver's Subpoena for Documents regarding Zelle. | 2.00 | 730.00 |
| 02/28/23 | CMG | Research private causes of action under the Banking Secrecy Act. | 1.50 | 637.50 |
| 02/28/23 | STV | Review research by C. Gieser on third party claims and respond to same | 0.30 | 127.50 |
| 03/03/23 | MKF | Preparation Receiver's Subpoena for Documents regarding Kraken, Crypto.com, Coinbase Inc., KuCoin and Binance.US. | 3.00 | 1,095.00 |
| 03/08/23 | MKF | Preparation and organization of case deposition transcripts and exhibits for substantive attorney review. | 2.00 | 730.00 |
| 03/09/23 | MKF | Preparation documents in Response to Receiver's Subpoena for Documents regarding Styers Realty. | 2.00 | 730.00 |
| 03/10/23 | MKF | Continued preparation Receiver's Subpoena for Documents regarding Kraken, Crypto.com, Coinbase Inc., KuCoin and Binance.US. | 3.00 | 1,095.00 |
| 03/15/23 | MKF | Perform searches regarding Capital One Finance. | 2.50 | 912.50 |
| 03/16/23 | MKF | Preparation of Documents received in Response to Receiver's Subpoena regarding Block, Inc. | 1.50 | 547.50 |
| 03/17/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding Block, Inc. | 2.50 | 912.50 |
| 03/20/23 | MKF | Organization of received case correspondence for substantive attorney review. | 2.30 | 839.50 |
| 03/21/23 | MKF | Preparation and organization of documents received in Response to Receiver's Subpoena regarding M. Chavez, M. Elias and J. Ventura. | 3.00 | 1,095.00 |
| 03/23/23 | STV | Prepare for and attend hearing on the motion for show cause and confer with the team re same | 3.60 | 1,530.00 |
| 03/23/23 | STV | Research case law in support of motion to compel | 1.90 | 807.50 |
| 03/27/23 | MKF | Preparation of documents in Response to Receiver's Subpoena regarding First Community Credit Union and Pathward, N.A. | 2.00 | 730.00 |
| 03/29/23 | MKF | Perform custodian searches in preparation of document production. | 2.00 | 730.00 |
| 03/29/23 | STV | Revise notice of filing receivership order in the NDGA and prepare the notice for filing in the Disctrict of Massachusetts | 1.10 | 467.50 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/29/23 | STV | Research and draft motion to compel against Chavez | 2.10 | 892.50 |
| 03/30/23 | STV | Confer with Massachusetts counsel re filing of notice of receivership | 0.20 | 85.00 |
| 03/31/23 | MKF | Preparation of documents in Response to Receiver's Subpoena for Documents regarding Zelle. | 2.00 | 730.00 |
| 03/31/23 | JAW | Attention to review and filing of notice of filing miscellaneous case to provide notice of appointment of receiver in SDNY. | 2.50 | 1,062.50 |
| **Subtotal for SEC13** | | **Litigation** | **230.70** | **$90,199.50** |

| SEC16 | Valuation | | | |
|-------|-----------|--|--|--|
| 01/03/23 | CMG | Attend team call to determine next steps to continue marshaling and protecting assets. | 1.50 | $637.50 |
| 01/03/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 01/04/23 | REF | Exchange e-mails with S. Themeli regarding filings in Central District of California | 0.10 | 42.50 |
| 01/04/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.80 | 144.00 |
| 01/05/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 01/05/23 | LWP | Provide matter-specific database, document and case team support. | 0.70 | 126.00 |
| 01/06/23 | CMG | Evaluate evidence of potential money laundering within third party document production. | 1.80 | 765.00 |
| 01/06/23 | LWP | Provide matter-specific database, document and case team support. | 0.50 | 90.00 |
| 01/08/23 | LWP | Provide matter-specific database, document and case team support. | 1.00 | 180.00 |
| 01/09/23 | LWP | Provide matter-specific database, document and case team support. | 0.60 | 108.00 |
| 01/10/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.70 | 126.00 |
| 01/11/23 | CAU | Correspond with ST regarding CFX witness interviews | 0.20 | 85.00 |

**40**



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/12/23 | CAU | Develop Spanish script for corresponding with CFX witnesses; correspond with seven Spanish-speaking witnesses to schedule in-person interviews to discuss CryptoFX records; correspond with Receivership team regarding the discussions with the witnesses. | 1.80 | 765.00 |
| 01/12/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 01/17/23 | ALTZ | Telephone conference with Ms. Themeli regarding retrieving data from SalesForce. | 0.20 | 85.00 |
| 01/17/23 | ALTZ | Communicate with Ms. Themeli regarding SalesForce issues. | 0.10 | 42.50 |
| 01/27/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 02/16/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production to opposing counsel. | 0.50 | 90.00 |
| 02/17/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 02/28/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 03/09/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 1.00 | 180.00 |
| 03/17/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 03/21/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| 03/27/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |



33206.389768  3008735  04/30/2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/29/23 | LWP | Coordinate with vendor regarding document processing for review of documents in connection with production from third parties. | 0.50 | 90.00 |
| **Subtotal for SEC16** | **Valuation** | | **16.50** | **$4,366.50** |
| **Total** | | | **797.00** | **$323,534.50** |

**Timekeeper Summary**

| Initials | Name | Hours | Rate | Amount |
|----------|------|-------|------|--------|
| RAA | Ricardo A. Ampudia | 5.80 | $425.00 | $2,465.00 |
| REF | Robert E. Feyder | 0.10 | 425.00 | 42.50 |
| ALTZ | Arlen L. Tanner | 43.90 | 425.00 | 18,657.50 |
| STV | Sonila Themeli | 368.90 | 425.00 | 156,782.50 |
| JAW | Joshua A. Weiner | 2.50 | 425.00 | 1,062.50 |
| CMG | Caroline M. Gieser | 13.40 | 425.00 | 5,695.00 |
| KKP | Kierra K. Powell | 180.10 | 425.00 | 76,542.50 |
| CAU | Cesar A. Udave | 21.50 | 425.00 | 9,137.50 |
| MKF | Mia K. Fleming | 130.80 | 365.00 | 47,742.00 |
| ARSV | Alicerose Stiegler | 0.10 | 255.00 | 25.50 |
| LJG | Leslie J. Gasper | 0.70 | 180.00 | 126.00 |
| LWP | Levi W. Percy | 29.20 | 180.00 | 5,256.00 |
| **Total Fees** | | **797.00** | | **$323,534.50** |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| **Expense Code:** | **E102** | |
| 01/06/23 | Imaging Services - Print Black and White documents (72 @ 0.12) | $8.64 |
| 01/09/23 | Imaging Services - Print Black and White documents (1,309 @ 0.12) | 157.08 |
| 01/10/23 | Imaging Services - Print Black and White documents (1,161 @ 0.12) | 139.32 |
| 01/20/23 | Imaging Services - Print Black and White documents (31 @ 0.12) | 3.72 |
| 01/25/23 | Imaging Services - Print Black and White documents (34 @ 0.12) | 4.08 |
| 01/31/23 | Imaging Services - Print Black and White documents (435 @ 0.12) | 52.20 |
| 02/06/23 | Imaging Services - Scan Paper Documents (373 @ 0.10) | 37.30 |
| 02/07/23 | Imaging Services - Print Black and White documents (17 @ 0.12) | 2.04 |
| 02/07/23 | Imaging Services - Print Color Document (373 @ 0.50) | 186.50 |
| 02/07/23 | Imaging Services - Create Thumb Drive - 128 Gig (2 @ 70.00) | 140.00 |
| 02/07/23 | Imaging Services - Print Color Document (73 @ 0.50) | 36.50 |
| 02/07/23 | Imaging Services - Print Black and White documents (300 @ 0.12) | 36.00 |
| 02/15/23 | Imaging Services - Print Black and White documents (18 @ 0.12) | 2.16 |
| 02/17/23 | Imaging Services - Print Color Document (54 @ 0.50) | 27.00 |
| 03/07/23 | Imaging Services - Create Thumb Drive - 128 Gig (2 @ 70.00) | 140.00 |



33206.389768  3008735  04/30/2023

| Date | Description | Amount |
|------|-------------|--------|
| 03/16/23 | Imaging Services - Print Black and White documents (43 @ 0.12) | 5.16 |
| 03/16/23 | Imaging Services - GBC Binding (1 @ 1.25) | 1.25 |
| 03/16/23 | Imaging Services - Print Black and White documents (224 @ 0.12) | 26.88 |
| 03/21/23 | Imaging Services - Black and White Copies (806 @ 0.12) | 96.72 |
| 03/31/23 | Imaging Services - Black and White Copies (432 @ 0.12) | 51.84 |
| 03/31/23 | Imaging Services - Color Copies (288 @ 0.50) | 144.00 |
| **Subtotal for** | **E102** | **$1,298.39** |

**Expense Code:      E106**

| | | |
|---|---|---|
| | Westlaw | $135.83 |
| | Westlaw | 42.57 |
| | Westlaw | 165.02 |
| | Pacer | 23.80 |
| | Westlaw | 70.93 |
| | Accurint | 224.99 |
| | Westlaw | 8.51 |
| | Westlaw | 660.07 |
| | Westlaw | 10.22 |
| | Pacer | 34.70 |
| | Westlaw | 20.44 |
| | Westlaw | 10.22 |
| | Westlaw | 37.30 |
| | Westlaw | 39.76 |
| | Westlaw | 166.00 |
| | Westlaw | 40.87 |
| | Westlaw | 165.02 |
| | Lexis Legal Research | 168.30 |
| | Westlaw | 8.51 |
| | Lexis Legal Research | 84.15 |
| | Westlaw | 10.22 |
| | Westlaw | 61.30 |
| | Westlaw | 117.68 |
| | Lexis Legal Research | 303.45 |
| | Westlaw | 10.22 |
| | Westlaw | 24.79 |
| | Lexis Legal Research | 100.30 |
| | Westlaw | 495.05 |
| | Westlaw | 165.02 |
| | Westlaw | 330.04 |
| | Westlaw | 8.51 |

43



33206.389768  3008735  04/30/2023

| Date | Description | Amount |
|------|-------------|--------|
| | Westlaw | 132.82 |
| **Subtotal for** | **E106** | **$3,876.61** |
| | | |
| **Expense Code:** | **E107** | |
| | Delivery | $20.56 |
| | Delivery | 19.50 |
| | Delivery-UPS | 37.88 |
| | Delivery - Federal Express - 771499654196 - from Arlen Tanner, Esq. to Sonila Themeli | 37.24 |
| | Delivery - Federal Express | 55.34 |
| | Delivery - Federal Express | 65.12 |
| **Subtotal for** | **E107** | **$235.64** |
| | | |
| **Expense Code:** | **E108** | |
| | Special Postage | $10.20 |
| | Special Postage | 8.76 |
| | Special Postage | 49.80 |
| | Special Postage | 4.44 |
| | Special Postage | 9.70 |
| | Special Postage | 8.76 |
| | Special Postage | 29.88 |
| | Special Postage | 11.50 |
| | Special Postage | 1.00 |
| | Special Postage | 13.05 |
| | Special Postage | 8.88 |
| | Special Postage | 39.56 |
| | Special Postage | 1.26 |
| | Special Postage | 6.66 |
| | Special Postage | 13.05 |
| | Special Postage | 22.50 |
| | Special Postage | 86.85 |
| | Special Postage | 40.80 |
| | Special Postage | 9.65 |
| | Special Postage | 29.88 |
| | Special Postage | 1.26 |
| | Special Postage | 1.26 |
| | Special Postage | 164.58 |
| | Special Postage | 19.92 |
| | Special Postage | 5.70 |
| | Special Postage | 31.35 |
| | Special Postage | 5.55 |
| 03/31/23 | Houston Express, Inc - Postage Houston Express, Inc, Outgoing mail delivery to Harris County Clerk's Office | 129.00 |



33206.389768  3008735  04/30/2023

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/23 | Houston Express, Inc - Postage  Houston Express, Inc, Outgoing mail delivery to Harris County Clerk's Office | 34.00 |
| **Subtotal for** | **E108** | **$798.80** |

| | | |
|------|-------------|--------|
| **Expense Code:** | **E112** | |
| 02/07/23 | Montgomery County Clerk, Court Filing Fees, Filing Fees | $20.00 |
| 02/28/23 | Commerce Bank, Court Filing Fees, Pay.gov eFiling | 49.00 |
| **Subtotal for** | **E112** | **$69.00** |

| | | |
|------|-------------|--------|
| **Expense Code:** | **E113** | |
| 01/05/23 | Santander Consumer USA Inc., Service of Subpoena, Fee for service of subpoena. | $25.00 |
| 02/16/23 | Veritext 20-3132569, Service of Subpoena, on Norma Chavez, 1/23/2023 | 127.75 |
| 02/16/23 | Veritext 20-3132569, Service of Subpoena, on Gustavo Gomez, 1/25/2023 | 204.60 |
| 02/16/23 | Veritext 20-3132569, Service of Subpoena, on Cindy Mezomo, 1/23/2023 | 127.75 |
| 02/18/23 | Veritext 20-3132569, Service of Subpoena, on Ana Munoz, 1/23/2023 | 127.75 |
| **Subtotal for** | **E113** | **$612.85** |

| | | |
|------|-------------|--------|
| **Expense Code:** | **E115** | |
| 02/16/23 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Maria Saravia. | $1,012.85 |
| 02/16/23 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Orlin Turcios. | 1,144.40 |
| 02/16/23 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Julio Taffinder. | 1,594.25 |
| 02/16/23 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Carmen De la Cruz. | 471.95 |
| 02/16/23 | Gradillas Court Reporters, Depositions/Transcripts, Oral Deposition of Janette Gonzalez. | 1,119.50 |
| **Subtotal for** | **E115** | **$5,342.95** |

| | | |
|------|-------------|--------|
| **Expense Code:** | **E118** | |
| 01/27/23 | Gulfstream Legal Group LLC, Litigation Support Vendor, Relativity managed services, license, project management and collection. Houston, TX | $4,014.60 |
| 02/20/23 | Gulfstream Legal Group LLC, Litigation Support Vendor, Relativity database project management and technical services, in addition to data collection related to Securities and Exchange Commission (â€œSECâ€) filed a complaint against Mauricio Chavez, Giorgio Benvenuto, CryptoFX, LLC and CBT Group LLC. Houston, TX | 2,414.35 |
| **Subtotal for** | **E118** | **$6,428.95** |

| | | |
|------|-------------|--------|
| **Expense Code:** | **E124** | |
| 01/27/23 | Commerce Bank, Searching & Monitoring, Vehicle search | $30.00 |
| 01/27/23 | Commerce Bank, Searching & Monitoring, Vehicle searches | 16.13 |
| 01/27/23 | Commerce Bank, Translation, Translation service | 647.60 |



33206.389768  3008735  04/30/2023

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/23 | Commerce Bank, Searching & Monitoring, Subscription fee refund | (16.13) |
| 02/09/23 | Valerie Muniz Hayes, Payment of Waller County, TX and Hempstead, TX property tax account number R186919; Houston, TX, 10/01/22 | 1,705.59 |
| 02/09/23 | Valerie Muniz Hayes, Payment of Waller County, TX and Hempstead, TX property tax account number R186891; Houston, TX, 10/01/22 | 1,502.59 |
| 02/24/23 | Legendary Oaks POA, Facilities, POA Maintenance dues for property owned by CBT Group, LLC. Houston, TX | 700.00 |
| 02/24/23 | Commerce Bank, Official Fees, Waller County, TX property tax | 44.13 |
| 02/24/23 | Commerce Bank, Transaction Costs, Service fee for Waller County, TX property tax | 1.04 |
| **Subtotal for** | **E124** | **$4,630.95** |
| **Total Disbursements** | | **$23,294.14** |

| | | |
|---|---|---|
| | Current Disbursements | 23,294.14 |
| | **Total Current Fees and Disbursements** | **$346,828.64** |
| | Previous Balance | 63,847.86 |
| | **Total Amount Due** | **$410,676.50** |